# EXHIBIT B

# PART 3

# (Public Version)

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0121 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0122 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0123 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0124 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0125 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0126 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0127 – RDX-0130 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0131 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0132 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0133 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0134 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0135 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0136 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0137 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0138 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0139 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0140 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0141 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0142 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0143 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0144 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0145 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0146 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0147 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0148 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0149 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0150 | C | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0151 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0152 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0153 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0154 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0155 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0156 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0157 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0158 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0159 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0160 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0161 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0162 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0163 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0164 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0165 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0166 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0167 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0168 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0169 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0170 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0171 - RDX-0175 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0176 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0177 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0178 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|----------|--------------|-------------------|---------|--------------------|--------------|--------------|---------------------|
| RDX-0179 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0180 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0181 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0182 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0183 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0184 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0185 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0186 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0187 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0188 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0189 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0190 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0191 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0192 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0193 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0194 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0195 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0196 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0197 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0198 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0199 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0200 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0201 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0202 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0203 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0204 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0205 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0206 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0207 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0208 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0209 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0210 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0211 | — | Demonstrative Exhibit In Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0212 - RDX-0215 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|----------|--------------|------------------|---------|--------------------|---------------|---------------|---------------------|
| RDX-0216 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0217 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0218 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0219 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0220 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0221 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0222 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0223 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0224 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0225 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0226 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0227 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0228 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0229 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0230 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0231 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0232 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|----------|-----------|------------------|---------|-------------------|---------------|--------------|----------------------|
| RDX-0233 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0234 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0235 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0236 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0237 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0238 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0239 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0240 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0241 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0242 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0243 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0244 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0245 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0246 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0247 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0248 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0249 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0250 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0251 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0252 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0253 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0254 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0255 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0256 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0257 | — | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0258 – RDX-0260 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0261 | C | Demonstrative Exhibit in Support of McAlexander Direct Witness Statement | Invalidity | McAlexander | N/A | N/A | Jan 10 |
| RDX-0262 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0263 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0264 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0265 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0266 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0267 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0268 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0269 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0270 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0271 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0272 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0273 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0274 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0275 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0276 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0277 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0278 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0279 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0280 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0281 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0282 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0283 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0284 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0285 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0286 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0287 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0288 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0289 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0290 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0291 | C | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0292 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0293 | — | Demonstrative Exhibit in Support of Banerjee Rebuttal Witness Statement | Noninfringement | Banerjee | N/A | N/A | Jan 10 |
| RDX-0294 – RDX-0300 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0301 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0302 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0303 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0304 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0305 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0306 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0307 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0308 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0309 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0310 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0311 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0312 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0313 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0314 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0315 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0316 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0317 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0318 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0319 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0320 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0321 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0322 | C | Demonstrative Exhibit in Support of Berg Rebuttal Witness Statement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RDX-0323 - RDX-0400 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0401 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0402 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0403 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0404 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0405 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0406 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0407 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0408 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0409 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0410 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0411 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0412 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0413 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0414 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0415 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0416 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0417 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0418 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0419 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |

## Respondents' Final Exhibit List
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0420 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0421 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0422 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0423 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0424 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0425 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0426 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0427 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0428 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0429 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0430 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0431 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0432 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0433 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0434 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0435 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0436 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0437 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0438 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0439 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0440 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0441 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0442 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0443 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0444 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0445 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0446 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0447 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0448 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0449 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0450 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0451 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0452 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0453 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0454 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0455 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0456 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0457 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0458 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0459 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0460 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0461 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0462 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0463 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0464 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0465 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0466 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0467 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0468 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0469 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0470 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0471 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0472 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0473 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0474 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0475 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0476 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0477 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0478 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0479 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0480 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0481 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0482 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0483 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0484 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0485 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0486 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0487 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0488 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0489 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0490 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0491 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0492 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0493 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-0494 - RDX-0500 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0501 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0502 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0503 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0504 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0505 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0506 - RDX-0511 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0512 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0513 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0514 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0515 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0516 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0517 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0518 - RDX-0521 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0522 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0523 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0524 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0525 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0526 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0527 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0528 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0529 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0530 - RDX-0531 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0532 | — | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0533 - RDX-0541 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0542 | C | Demonstrative Exhibit In Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0543 - RDX-0551 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0552 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0553 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0554 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0555 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0556 - RDX-0561 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0562 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 28 |
| RDX-0563 - RDX-0571 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0572 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0573 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0574 - RDX-0581 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0582 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0583 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0584 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0585 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0586 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0587 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0588 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0589 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0590 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0591 | — | Demonstrative Exhibit in Support of Mroczkowski Rebuttal Witness Statement | Noninfringement | Mroczkowski | N/A | N/A | Jan 8 |
| RDX-0592 - RDX-0600 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0601 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0602 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0603 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0604 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0605 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0606 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0607 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0608 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0609 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0610 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0611 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0612 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0613 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0614 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0615 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0616 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0617 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0618 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0619 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0620 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0621 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0622 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0623 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0624 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0625 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0626 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0627 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0628 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0629 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0630 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0631 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0632 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0633 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0634 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0635 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0636 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0637 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0638 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0639 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0640 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0641 | — | Demonstrative Exhibit in Support of Wolfe Rebuttal Witness Statement | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RDX-0642 – RSX-0649 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0650 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0651 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0652 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0653 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |

Respondents' Final Exhibit List
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0654 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0655 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0656 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0657 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0658 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0659 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0660 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0661 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0662 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0663 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0664 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0665 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0666 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0667 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0668 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0669 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0670 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0671 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0672 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0673 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0674 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0675 | — | Demonstrative Exhibit in Support of McAlexander Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | McAlexander | N/A | N/A | Jan 10 |
| RDX-0676 – RDX-0700 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-0701 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0702 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0703 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0704 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0705 | — | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0706 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0707 | — | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0708 | — | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0709 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0710 | — | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0711 | — | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-0712 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0713 | C | Demonstrative Exhibit in Support of Leonard Rebuttal Witness Statement | Domestic Industry; Remedy; Bond | Leonard | N/A | N/A | Jan 9 |
| RDX-0714 - RDX-1075 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-1076 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1077 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1078 - RDX-1100 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-1101 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1102 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1103 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1104 - RDX-1125 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-1126 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1127 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1128 - RDX-1150 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-1151 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1152 - RDX-1175 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-1176 | C | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |

**Respondents' Final Exhibit List**

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-1177 – RDX-1200 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-1201 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1202 | — | Demonstrative Exhibit in Support of Mercer Rebuttal Witness Statement | Noninfringement | Mercer | N/A | N/A | Jan 10 |
| RDX-1203 – RDX-1499 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-1500 | C | Appendix B of Attachment B of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,976,623 – U.S. Patent Appl. Pub. No. 2004/0068601 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1501 | C | Appendix A of Attachment A of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,438,638 – invalidity claim chart over U.S. Patent No. 6,658,202 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1502 | C | Appendix B of Attachment A of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,438,638 – invalidity claim chart over Chee-Kong AwYong, "An Integrated Control System Design of Portable Computer Storage Peripherals" | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1503 | C | Appendix C of Attachment A of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,438,638 – Invalidity Claim Chart In View of the Actiontec Camera Connect Pro | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1504 | C | Appendix D of Attachment A of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,438,638 – Invalidity Claim Chart in View of the MicroTech PCD-47 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1505 | C | Appendix A of Attachment B of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,976,623 – invalidity claim chart over U.S. Patent No. 7,522,424 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1506 | C | Appendix C of Attachment B of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,976,623 – invalidity claim chart over the OmniFlash Uno-Mas Universal Card Reader Article | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1507 | — | Appendix D of Attachment B of McAlexander Initial Report regarding invalidity of U.S. Patent No. 6,976,623 – invalidity claim chart over the Dazzle 6 in 1 Card Reader | Invalidity | McAlexander | N/A | N/A | Jan 28 |

Respondents' Final Exhibit List

Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-1508 | C | Appendix E of Attachment B of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 6,976,623 - Invalidity claim chart in View of Chee-Kong AwYong "An Integrated Control System Design of Portable Computer Storage Peripherals" | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1509 | C | Appendix F of Attachment B of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 6,976,623 - Invalidity claim chart over the MicroTech PCD-47B | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1510 | C | Appendix H of Attachment B of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 6,976,623 - Invalidity claim chart over the Atech Pro II | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1511 | C | Appendix I of Attachment B of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 6,976,623 - Invalidity claim chart over the Dell Inspiron 7000 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1512 | — | Appendix A of Attachment C of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 7,295,443 - Invalidity claim chart over European Patent EP 1 037 159 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1513 | — | Appendix B of Attachment C of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 7,295,443 - Invalidity claim chart over U.S. Patent No. 5,887,145 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1514 | C | Appendix C of Attachment C of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 7,295,443 - Invalidity claim chart over the Toshiba TC6374AF Controller | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1515 | — | Appendix D of Attachment C of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 7,295,443 - Invalidity claim chart over U.S. Patent No. 6,746,280 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1516 | C | Appendix E of Attachment C of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 7,295,443 - Invalidity claim chart over JP Publication No. 11-15928 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1517 | C | Appendix F of Attachment C of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 7,295,443 - Invalidity claim chart over the SD Memory Card Specifications | Invalidity | McAlexander | N/A | N/A | Jan 28 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-1518 | C | Appendix G of Attachment C of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,295,443 – invalidity claim chart over the Imation FlashGo Adapter | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1519 | C | Appendix I of Attachment C of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,295,443 – invalidity claim chart over the Dazzle DM-8400 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1520 | C | Appendix J of Attachment C of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,295,443 – invalidity claim chart over JP 2001-184462 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1521 | C | Appendix K of Attachment C of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,295,443 – invalidity claim chart over the AcomData MultiFlash | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1522 | C | Attachment C of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,295,443 – invalidity claim chart over U.S. Patent No. 6,402,558 (Hung-Ju) | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1523 | C | Attachment C of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,295,443 – invalidity claim chart over Fujitsu C2210 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1524 | — | Appendix A of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over European Patent EP 1 037 159 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1525 | — | Appendix B of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over U.S. Patent No. 5,887,145 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1526 | C | Appendix C of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over the Toshiba TC6374AF Controller | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1527 | — | Appendix D of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over U.S. Patent No. 6,746,280 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1528 | C | Appendix E of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over JP Pub. No. 11-15928 | Invalidity | McAlexander | N/A | N/A | Jan 28 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-1529 | C | Appendix F of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over the SD Memory Card Specifications | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1530 | C | Appendix G of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over U.S. Patent No. 6,863,007 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1531 | C | Appendix H of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over the Imation FlashGo Adapter | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1532 | C | Appendix J of Attachment D ofnMcAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over the Dazzle DM-8400 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1533 | C | Appendix K of Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over the AcomData MultiFlash | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1534 | C | Attachment D to McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalidity claim chart over U.S. Patent No. 6,402,558 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1535 | C | Attachment D of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,522,424 – invalicity claim chart over Fujitsu C2210 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1536 | C | Appendix A of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 – invalidity claim chart over European Patent EP 1 037 159 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1537 | C | Appendix B of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 – invalidity claim chart over U.S. Patent 5,887,145 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1538 | C | Appendix C of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 – invalidity claim chart over the Toshiba TC6347AF Controller | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1539 | C | Appendix D of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 – invalidity claim chart over U.S. Patent No. 6,746,280 | Invalidity | McAlexander | N/A | N/A | Jan 28 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RDX-1540 | C | Appendix E of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 - invalidity claim chart over JP Publication No. 11-15928 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1541 | C | Appendix F of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 - invalidity claim chart over U.S. Patent No. 6,663,007 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1542 | C | Appendix G of Attachment E of McAlexander Initial Report regarding Invalidity of U.S. Patent No. 7,719,847 - invalidity claim chart over the Imation FlashGo Adapter | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1543 | C | Appendix H of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 - invalidity claim chart over the SD Specifications | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1544 | C | Appendix I of Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 - invalidity claim chart over the AcomData MultiFlash | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1545 | C | Attachment E of McAlexander Initial Report regarding invalidity of U.S. Patent No. 7,719,847 - invalidity claim chart in view of the U.S. Patent No. 6,402,558 | Invalidity | McAlexander | N/A | N/A | Jan 28 |
| RDX-1546 - RDX-3156 | xxx | not assigned | N/A | N/A | N/A | N/A | N/A |
| RDX-3157 | C | Exh. 18 to the Rebuttal Expert Report of Brian A. Berg on Noninfringement | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RPX-0001 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0002 | — | AcomData Multi-format Memory Card Reader | Invalidity | McAlexander; Berg; Mercer; Banerjee | N/A | N/A | Jan 10 |
| RPX-0003 | — | Actiontec Camera Connect Pro | Invalidity | McAlexander; Berg; Mercer; Banerjee | N/A | N/A | Jan 10 |
| RPX-0004 - RPX-0006 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0007 | — | Atech Flash Technology MS-AFT PRO Mouse Poster | Invalidity | Banerjee; McAlexander; Liu | ATECH841_ITC_PHY_001 | N/A | Jan 10 |

## Respondents' Final Exhibit List
### Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RPX-0008 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0009 | — | Atech Flash Technology MS-AFT PRO Mouse Poster from trade shows in 2001-2002 | Invalidity | Banerjee; McAlexander; Liu | ATECH841_ITC_PHY_011 | N/A | Jan 10 |
| RPX-0010 - RPX-0013 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0014 | — | Atech Pro II External All-in-One Flash Reader | Invalidity | Banerjee; McAlexander; Liu | ATECH841_ITC_PHY_004 | N/A | Jan 4 |
| RPX-0015 - RPX-0021 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0022 | — | Brother MFC-9200C | Invalidity | Banerjee; Brother Witness | BROTHER01741064 | BROTHER01741065 | Jan 10 |
| RPX-0023 | — | Brother MFC-J220 v.2 | Noninfringement | Mercer; Brother Witness | BROTHER01752002 | N/A | Jan 28 |
| RPX-0024 | — | Brother MFC-J4510DW v.2 | Noninfringement | Mercer | BROTHER01751984 | N/A | Jan 28 |
| RPX-0025 | — | Brother MFC-J5910DW v.2 | Noninfringement | Mercer; Brother Witness | BROTHER01751990 | N/A | Jan 28 |
| RPX-0026 | — | Brother MFC-J625DW v.2 | Noninfringement | Mercer; Brother Witness | BROTHER01751987 | N/A | Jan 28 |
| RPX-0027 | — | Brother MFC-J6510DW v.2 | Noninfringement | Mercer; Brother Witness | N/A | N/A | Jan 28 |
| RPX-0028 | — | Brother MFC-J6710DW v. 2 | Noninfringement | Mercer; Brother Witness | BROTHER01751988 | N/A | Jan 28 |
| RPX-0029 | — | Brother MFC-J6910DW v.2 | Noninfringement | Mercer; Brother Witness | BROTHER01751989 | N/A | Jan 28 |
| RPX-0030 | — | Brother MFC-J825DW v.2 | Noninfringement | Mercer; Brother Witness | BROTHER01751991 | N/A | Jan 28 |
| RPX-0031 | — | Brother MFC-J835DW v.2 | Noninfringement | Mercer; Brother Witness | BROTHER01751992 | N/A | Jan 28 |
| RPX-0032 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0033 | — | Datafab MDCFSM-B-USB | Invalidity | Banerjee; McAlexander; Liu | TBP | N/A | Jan 10 |
| RPX-0034 - RPX-0040 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0041 | — | Dazzle Universal 6 in 1 Reader | Invalidity | McAlexander; Venkatesan | BROTHER01741067 | N/A | Jan 10 |
| RPX-0041A | — | Dazzle Universal 6 in 1 Reader | Invalidity | McAlexander; Venkatesan | BROTHER01741067 | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd Into Evidence |
|---|---|---|---|---|---|---|---|
| RPX-0042 | — | Dazzle Universal 6 in 1 Reader DM-8400 | Noninfringement | Mercer | BROTHER01741004 | N/A | Jan 10 |
| RPX-0043 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0044 | — | Dell Inspiron 7000 | Invalidity | McAlexander | TBP | N/A | Jan 10 |
| RPX-0045 | — | Dell Vostro 3555 (SD Only) | Noninfringement | Berg | TBP | N/A | Jan 10 |
| RPX-0046 | — | FlashGO Imation Corp Flash Card Reader and CD | Invalidity | Mercer | BROTHER01741068 | N/A | Jan 10 |
| RPX-0047 - RPX-0078 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0079 - RPX-0088 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0089 | — | HP Photosmart 1000 | Invalidity | HP Witness; Banerjee | N/A | N/A | Jan 10 |
| RPX-0090 - RPX-0096 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0097 | — | Lexmark 5770 Photo Jetprinter | Invalidity | Banerjee; McAlexander | TBP | N/A | Jan 10 |
| RPX-0098 - RPX-0109 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0110 | — | Microtech DPCM USB CameraMate Card Reader aka ActionTec CameraMate | Invalidity | McAlexander; Banerjee; Balasubramanian; Conte | ACER841_ITC_PHY010 | N/A | Jan 10 |
| RPX-0111 | — | Microtech PCD-47 | Invalidity | McAlexander; Banerjee; Balasubramanian; Conte | TBP | N/A | Jan 10 |
| RPX-0112 - RPX-0121 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |
| RPX-0122 | — | HP ID11 Stargell 6-in-1 Reader HP P/N: 644492-001 | Noninfringement | Mroczkowski | N/A | N/A | Jan 10 |
| RPX-0122A | — | HP ID11 Stargell 6-in-1 Reader HP P/N: 644492-001 (with plastic dissolved) | Noninfringement | Mroczkowski | N/A | N/A | Jan 10 |
| RPX-0123 - RPX-0143 | xxx | withdrawn | xxxxxxxxxxxx | xxxxxxxxxxxx | xxxxxxxxxxxx | N/A | N/A |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RPX-0144 | — | Dell – Samples of card reader having IO interconnect part no. R-680-070-215A | Noninfringement | Mroczkowski | TBP | N/A | Jan 28 |
| RPX-0145 | — | Dell – Samples of connector having Plastron Technology Co., Ltd. part no. CM7S-132-H-D | Noninfringement | Mroczkowski | TBP | N/A | Jan 28 |
| RPX-0146 - RPX-0167 | xxx | withdrawn | xxxxxxxxxxx | xxxxxxxxxxx | xxxxxxxxxxx | N/A | N/A |
| RPX-0168 | — | Seiko Epson FRS016-3000-0(01) Connector Assembly | Noninfringement | Mercer; Mroczkowski; Epson witness | N/A | N/A | Jan 9 |
| RPX-0168A | — | Seiko Epson FRS016-3000-0(01) Connector Assembly (with pin removed) | Noninfringement | Mercer; Mroczkowski; Epson witness | N/A | N/A | Jan 9 |
| RPX-0168B | — | Pin from FRS016-3000-0(01) Connector Assembly | Noninfringement | Mercer; Mroczkowski; Epson witness | N/A | N/A | Jan 9 |
| RPX-0169 | — | FRS016-3100-0 connector assemblies | Noninfringement | Mercer; Mroczkowski; Epson witness | N/A | N/A | Jan 9 |
| RPX-0170 | — | FRS019-3000-0(01) prototype connector assemblies | Noninfringement | Mercer; Mroczkowski; Epson witness | N/A | N/A | Jan 9 |
| RPX-0171 | — | Sample of Dell Optiplex 3010 and components thereof, including the card reader having I/O interconnect part no. R-680-070-215A | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RPX-0172 | — | Sample of Dell Vostro 3555 and components thereof, including the connector having Plastron Technology Co. Ltd. part no. CM7S-132-H-D | Noninfringement | Berg | N/A | N/A | Jan 10 |
| RPX-0173 - RPX-0176 | xxx | withdrawn | xxxxxxxxxxx | xxxxxxxxxxx | xxxxxxxxxxx | N/A | N/A |
| RPX-0177 | — | Yamaichi Electronics Co., Ltd. connector – part no. H001-A022 (MFC-J6510DW) | Noninfringement | Mroczkowski | BROTHER01752008 | N/A | Jan 28 |
| RPX-0178 | — | Plastron Precision Co., Ltd. connector (part no. CM4S-085) | Noninfringement | Mroczkowski | BROTHER01752009 | N/A | Jan 28 |
| RPX-0179 - RPX-0181 | xxx | withdrawn | xxxxxxxxxxx | xxxxxxxxxxx | xxxxxxxxxxx | N/A | N/A |
| RPX-0182 | — | Acer X1935 | Noninfringement | Mroczkowski | TBP | N/A | Jan 10 |
| RPX-0183 | — | Acer AS7750 | Noninfringement | Mroczkowski | TBP | N/A | Jan 10 |

**Respondents' Final Exhibit List**
Inv. No. 337-TA-841

| Exh. No. | Conf. Desig. | Title/Description | Purpose | Sponsoring Witness | Beg Bates No. | End Bates No. | Rec'd into Evidence |
|---|---|---|---|---|---|---|---|
| RPX-0184 | — | Sample of Dell Optiplex 3010 and components thereof, including the card reader having I/O interconnect part no. R-680-070-215A | Noninfringement | Wolfe | N/A | N/A | Jan 9 |
| RPX-0185 | — | Sample of Belkin F4U003 | Lack of Domestic Industry | Wolfe | N/A | N/A | Jan 9 |
| RPX-0186 | — | Sample of Lenovo H320-4041-1JU | Lack of Domestic Industry | Wolfe | N/A | N/A | Jan 9 |
| RPX-0187 - RPX-0193 | xxx | withdrawn | xxxxxxxxxxx | xxxxxxxxxxx | xxxxxxxxxxx | N/A | N/A |

List of Joint Demonstrative Exhibits Received Into Evidence (Public)
Inv. No. 337-TA-841

| JDX No. | JX No. | CX No. | RX No. | Cont. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received Into Evidence |
|---|---|---|---|---|---|---|---|---|---|
| JDX-0001 | JX-0027 | CX-0697 | RX-0022 | — | TPL Complaint Exh. 105-9 Addonics Internal SATA/USB DigiDrive AEIDDSAU / WP Practices the '442 Patent | TPL1023152-TPL1023162 | Buscaino; Hannah; McAlexander; Lum | Domestic Industry; Lack of Domestic Industry; Invalidity | Jan 7 |
| JDX-0002 | JX-0028 | CX-0699 | RX-0364 | — | TPL Complaint Exh. 105-11 Addonics Internal SATA/USB DigiDrive AEIDDSAU / WP | TPL1023182-TPL1023201 | Buscaino; Hannah; McAlexander; Lum | Domestic Industry; Lack of Domestic Industry; Invalidity | Jan 7 |
| JDX-0003 | JX-0029 | CX-0701 | RX-1328 | — | TPL Complaint Exh. 105-13 Addonics PCMCIA Flash DigiAdapter Extreme ADPMAF-X | TPL1023214-TPL1023234 | Buscaino; Hannah; Banerjee | Domestic Industry; Lack of Domestic Industry; Noninfringement | Jan 7 |
| JDX-0004 | JX-0030 | CX-0705 | RX-1330 | — | TPL Complaint Exh. 105-17 Addonics Pocket eSATA/USB DigiDrive AEPDDESU / WP | TPL1023306-TPL1023325 | Buscaino; Hannah; Banerjee | Domestic Industry; Lack of Domestic Industry; Noninfringement | Jan 7 |
| JDX-0005 | JX-0031 | CX-0716 | RX-1331 | — | TPL Complaint Exh. 105-28 CompuApps OmniFlash eSATA Kiosk Flash Media Card Reader xSil145-G-ES1 | TPL1023542-TPL1023560 | Buscaino; Hannah; Banerjee | Domestic Industry; Lack of Domestic Industry; Noninfringement | Jan 7 |
| JDX-0006 | JX-0032 | CX-0720 | RX-1332 | — | TPL Complaint Exh. 105-32 CompuApps OmniFlash IDE Kiosk Flash Memory Card Reader xSil146-G | TPL1023608-TPL1023626 | Buscaino; Hannah; Banerjee | Domestic Industry; Lack of Domestic Industry; Noninfringement | Jan 7 |
| JDX-0007 | JX-0009 | CX-0020 | RX-1348 | — | TPL Complaint Exh. 23 - Claim Chart applying U.S. Patent No. 7,162,549 to accused Brother Industries, Ltd. product | TPL1021621-TPL1021645 | Buscaino; Banerjee | Infringement; Noninfringement | Jan 10 |

Inv. 337-TA-661
Complaint Technology Products Limited XLPs
Final Documentary Exhibit List (Computerized)

| Exhibit No. | Document Description | Bates Number | Sponsor; Date Offered; Date | Purpose | Date | Disposition/Admitted |
|---|---|---|---|---|---|---|
| CX-0001/DX-0001 | TPL Complaint Exhibit 1 - Certified Copy of '623 Patent | | | | | |
| CX-0002/DX-0002 | TPL Complaint Exhibit 2 - Certified Copy of '749 Patent | TPL_H020053-TPL_H021011 | Sony Spec; Dale Buscaino; Dan Lechleiter, Nicholas Andreopoulos | Infringement; Domestic Industry | 1/7/13 | 1/7/13 - Moved to Joint Exhibit List as JX-0002 |
| CX-0003/DX-0003 | TPL Complaint Exhibit 3 - Certified Copy of '463 Patent | TPL_H021011-TPL_H021034 | Sony Spec; Dale Buscaino; Dan Lechleiter | Infringement; Domestic Industry | 1/7/13 | 1/7/13 - Moved to Joint Exhibit List as JX-0003 |
| CX-0004/DX-0004 | TPL Complaint Exhibit 4 - Certified Copy of '424 Patent | TPL_H021035-TPL_H021061 | Sony Spec; Dale Buscaino; Dan Lechleiter | Infringement; Domestic Industry | 1/7/13 | 1/7/13 - Moved to Joint Exhibit List as JX-0004 |
| CX-0005/DX-0005 | TPL Complaint Exhibit 5 - Certified Copy of '938 Patent | TPL_H021062-TPL_H021075 | Sony Spec; Dale Buscaino; Dan Lechleiter | Infringement; Domestic Industry | 1/7/13 | 1/7/13 - Moved to Joint Exhibit List as JX-0005 |
| CX-0006/DX-0006 | TPL Complaint Exhibit 6 - Certified Copy of '447 Patent | TPL_H021076-TPL_H021092 | Sony Spec; Dale Buscaino; Dan Lechleiter | Infringement; Domestic Industry | 1/7/13 | 1/7/13 - Moved to Joint Exhibit List as JX-0006 |
| CX-0007/DX-0007 | TPL Complaint Exhibit 7 - Assignment of '623 Patent | TPL_H042477-TPL_H042535 | Dan Lechleiter | Ownership/Standing; domestic industry | 1/7/2013 | 1/7/13 - Moved to Joint Exhibit List as JX-0007PC |
| CX-0008 | TPL Complaint Exhibit 8 - Assignment of '749 Patent | TPL_H42536-TPL_H042590 | Dan Lechleiter | Ownership/Standing; domestic industry | 1/7/2013 | |
| CX-0009 | TPL Complaint Exhibit 9 - Assignment of '463 Patent | TPL_H42591-TPL_H042652 | Dan Lechleiter | Ownership/Standing; domestic industry | 1/7/2013 | |
| CX-0010 | TPL Complaint Exhibit 10 - Assignment of '424 Patent | TPL_H42655-TPL_H042711 | Dan Lechleiter | Ownership/Standing; domestic industry | 1/7/2013 | |
| CX-0011 | TPL Complaint Exhibit 11 - Assignment of '938 Patent | TPL_H42712-TPL_H042776 | Dan Lechleiter | Ownership/Standing; domestic industry | 1/7/2013 | |
| CX-0012 | TPL Complaint Exhibit 12 - Assignment of '447 Patent | TPL_H42771-TPL_H042828 | Dan Lechleiter | Ownership/Standing; domestic industry | 1/7/2013 | |
| CX-0013 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0014 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0015 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0016 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0017 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0018 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0019/DX-0019 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0020/DX-0020 | TPL Complaint Exhibit 23 - Claim Chart applying U.S. Patent No. 7,162,549 to accused Brother Industries, Ltd. product | TPL_H031821-TPL_H031943 | Dale Buscaino | Infringement | 1/7/13 | 1/7/13 - Moved to Joint Exhibit List as IDX-0007 |

Rev 33772A.441
Complaint/Technology Frontier Limited LLCs
Trial Documentary Exhibit List (Computerized)

| Exhibit No. | Description | Bates Number | | | Comments |
|---|---|---|---|---|---|
| CDX-0041 | | | | | Withdrawn |
| CDX-0042 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0043 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0044 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0045 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0046/DX-0014 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0047/DX-0015 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0048 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0049/DX-0016 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0050 | Withdrawn | | Withdrawn | Withdrawn | 1/10/2013 |
| CDX-0051 | CV of Dale Buscaino, attached as Exhibit A to Mr. Buscaino's Initial Expert Report | TPLI-043017-TPLI-043014 | Dale Buscaino | Infringement/Domestic Industry | 1/10/2013 |
| CDX-0052 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn |
| CDX-0053 | Domestic Industry Reference Chart, attached as Exhibit C to Mr. Buscaino's Initial Expert Report | TPLI-043017-TPLI-043017 | Dale Buscaino | Domestic Industry | 1/9/2013 |
| CDX-0054 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0055 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0056 | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CDX-0057 | Accr Ex. 2 - 434 Accr AX3533 in Dale Buscaino's Initial Expert Report | TPLI-P41110-TPLI-P43159 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List at CDX-0226C |
| CDX-0058 | Accr Ex. 3 - 434 Accr AS7759 in Dale Buscaino's Initial Expert Report | TPLI-043100-TPLI-043106 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List at CDX-0227C |
| CDX-0059 | Accr Ex. 4 - 447 Accr AX3533 in Dale Buscaino's Initial Expert Report | TPLI-043107-TPLI-043112 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List at CDX-0228C |
| CDX-0060 | Accr Ex. 5 - 443 Accr AS7759 in Dale Buscaino's Initial Expert Report | TPLI-043113-TPLI-043124 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List at CDX-0229C |

Inc. 337/XX#11
Complaint Technology Properties Limited LLC
Final Documentary Exhibit List (Demonstrative)

| Exhibit | C | Description | Bates | Date | Infringement | Disposition |
|---|---|---|---|---|---|---|
| CX-0061 | C | Acer Ex. 6-349 Acer AX2193 to Dale Buscaino's Initial Expert Report | TPL1043223-TPL1043252 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0120C |
| CX-0062 | C | Acer Ex. 7-349 Acer AS7739 to Dale Buscaino's Initial Expert Report | TPL1043253-TPL1043282 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0131C |
| CX-0063 | C | Acer Ex. 8-443 Acer Aspire M3970 to Dale Buscaino's Initial Expert Report | TPL1043281-TPL1043224 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0132C |
| CX-0064 | C | Acer Ex. 9-467 Acer AX2193 to Dale Buscaino's Initial Expert Report | TPL1043285-TPL1043315 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0133C |
| CX-0065 | C | Acer Ex. 10-467 Acer AS7739 to Dale Buscaino's Initial Expert Report | TPL1043316-TPL1043119 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0134C |
| CX-0066 | C | Acer Ex. 11 - Acer Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043318-TPL1043319 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CX-0067 | C | Amended Acer Exhibit 1 - Acer Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043320-TPL1043224 | Dale Buscaino | Infringement | 1/6/2013 |
| CX-0068 | C | Bentler Ex. 1-Bentler Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043325-TPL1043227 | Dale Buscaino | Infringement | 1/2/2013 |
| CX-0069 | C | Brother Ex. 2 -424 Brother MFC-J6910DW to Dale Buscaino's Initial Expert Report | TPL1043326-TPL1043240 | Dale Buscaino | Infringement | 1/4/13-Moved to Demonstrative Exhibit List as CDX-0139C |
| CX-0070 | C | Brother Ex. 3 -443 Brother MFC-J6910DW to Dale Buscaino's Initial Expert Report | TPL1043300-TPL1043377 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0195C |
| CX-0071 | C | Brother Amended Exhibit 2 -424 Brother MFC-J6910DW to Dale Buscaino's Initial Expert Report | TPL1043378-TPL1043359 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CX-0072 | C | Brother Amended Exhibit 3 -443 Brother MFC-J6910DW to Dale Buscaino's Initial Expert Report | TPL1043360-TPL1043427 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CX-0073 | C | Canon Ex. 1 - Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043428-TPL1043436 | Dale Buscaino | Infringement | 1/2/2013 |
| CX-0074 | C | Canon Ex. 2 -424 Canon PIXMA MG8220 to Dale Buscaino's Initial Expert Report | TPL1043451-TPL1043489 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0140C |
| CX-0075 | C | Canon Ex. 3 -443 Canon PIXMA MG8220 to Dale Buscaino's Initial Expert Report | TPL1043490-TPL1043499 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0144C |
| CX-0076 | C | Dell Ex. 1 -424 Dell Vostro 3555 Long Bay Router to Dale Buscaino's Initial Expert Report | TPL1043500-TPL1043503 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0145C |
| CX-0077 | C | Dell Ex. 2 -424 Dell Vostro 3555 to Dale Buscaino's Initial Expert Report | TPL1043504-TPL1043568 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0144C |
| CX-0078 | C | Dell Ex. 3 -443 Dell Mini Long Bay Router to Dale Buscaino's Initial Expert Report | TPL1043569-TPL1043581 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0147C |
| CX-0079 | C | Dell Ex. 4 -443 Dell Vostro 3555 to Dale Buscaino's Initial Expert Report | TPL1043582-TPL1043593 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0148C |
| CX-0080 | C | Dell Ex. 5 -560 Dell Mini Long Bay Router to Dale Buscaino's Initial Expert Report | TPL1043594-TPL1043620 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0140C |

Ex_3157-C-A041
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Consolidated)

| Ex. No. | | Description | Bates | Category | | Comments |
|---|---|---|---|---|---|---|
| CX-0081 | C | Dell Ex. 4-549 Dell Voyera 3333 to Dale Buscaino's Initial Expert Report | TPL/04081-TPL/04047 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0034C |
| CX-0082 | C | Dell Ex. 4-423 Dell 1984 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL/04048-TPL/04068 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0121C |
| CX-0083 | C | Dell Ex. 4-434 Dell 1984 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL/04069-TPL/04079 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0122C |
| CX-0084 | C | Dell Ex. 7-447 Dell Vostro 3155 to Dale Buscaino's Initial Expert Report | TPL/04079-TPL/04033A | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0103C |
| CX-0085 | C | Dell Exhibit 10 to Dale Buscaino's Initial Expert Report | TPL/04039-TPL/04039A | Infringement | Dale Buscaino | Excluded 1/4/13 |
| CX-0086 | C | Dell Amended Ex. 1-424 Dell 1984 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL/04351-TPL/04378A | Infringement | Dale Buscaino | Excluded 1/4/13 |
| CX-0087 | C | Dell Amended Ex. 3-443 Dell 1984 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL/04783-TPL/04377 | Infringement | Dale Buscaino | Excluded 1/4/13 |
| CX-0088 | C | Dell Amended Ex. 5-549 Dell 1984 Well Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL/04378-TPL/04324 | Infringement | Dale Buscaino | Excluded 1/4/13 |
| CX-0089 | C | Dell Amended Ex. 7-423 Dell 1984 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL/04342-TPL/04342 | Infringement | Dale Buscaino | Excluded 1/4/13 |
| CX-0090 | C | Dell Amended Ex. 9-438 Dell 1984 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL/04343-TPL/043904 | Infringement | Dale Buscaino | Excluded 1/4/13 |
| CX-0091 | C | Fujitsu Ex. 1 - Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL/04397-TPL/043900 | Infringement | Dale Buscaino | 1/8/2013 |
| CX-0092 | C | Fujitsu Ex. 2-424 Fujitsu Lifebook 5732 to Dale Buscaino's Initial Expert Report | TPL/043901-TPL/043911 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0101C |
| CX-0093 | C | Fujitsu Ex. 3-443 Fujitsu Lifebook 5732 to Dale Buscaino's Initial Expert Report | TPL/043912-TPL/043931 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0102C |
| CX-0094 | C | HP1 Ex. 1 - Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL/043932-TPL/043933 | Infringement | Dale Buscaino | 1/8/2013 |
| CX-0095 | C | HP1 Ex. 2-424 1667 P1105 to Dale Buscaino's Initial Expert Report | TPL/043934-TPL/043976 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0104C |
| CX-0096 | C | HP1 Ex. 3-443 1107 P1105 to Dale Buscaino's Initial Expert Report | TPL/043977-TPL/043998 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0105C |
| CX-0097 | C | HP Ex. 1 - Rebuttal Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL/043999-TPL/043996 | Infringement | Dale Buscaino | 1/8/2013 |
| CX-0098 | C | HP Ex. 2- Prior Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL/043997-TPL/043999 | Infringement | Dale Buscaino | 1/8/2013 |
| CX-0099 | C | HP Ex. 3-424 HP 630 to Dale Buscaino's Initial Expert Report | TPL/044000-TPL/044418 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0103C |
| CX-0100 | C | HP Ex. 4-424 HP 644491-001 Card Reader to Dale Buscaino's Initial Expert Report | TPL/044419-TPL/044040 | Infringement | Dale Buscaino | 11/6/13-Moved to Demonstrative Exhibit List as CDX-0106C |

Page 1

Lot 357A(PLA1)
CompuDynn Technology Properties Limited LLCs
Final Demonstrating Exhibit List (CompuDynn)

| Exhibit No. | C/D | Description | Bates Number | Purpose | Witness | Reason/Date Admitted |
|---|---|---|---|---|---|---|
| CK-0101 | C | HP Ex. 3 -424 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044060-TPL/1044080 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0170C |
| CK-0102 | C | HP Ex. 5 -424 HP Placement 5510 to Dale Buscaino's Initial Export Report | TPL/1044081-TPL/1044116 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0171C |
| CK-0103 | C | HP Ex. 7 -443 HP 450 to Dale Buscaino's Initial Export Report | TPL/1044117-TPL/1044126 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0172C |
| CK-0104 | C | HP Ex. 9 -443 HP 644491-001 Card Reader to Dale Buscaino's Initial Export Report | TPL/1044127-TPL/1044143 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0173C |
| CK-0105 | C | HP Ex. 7 -443 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044144-TPL/1044158 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0174C |
| CK-0106 | C | HP Ex. 10 -443 HP Placement 5510 to Dale Buscaino's Initial Export Report | TPL/1044159-TPL/1044187 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0175C |
| CK-0107 | C | HP Ex. 11 -449 HP 644491-001 Card Reader to Dale Buscaino's Initial Export Report | TPL/1044188-TPL/1044319 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0176C |
| CK-0108 | C | HP Ex. 12 -549 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044320-TPL/1044244 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0177C |
| CK-0109 | C | HP Ex. 13 -847 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044240-TPL/1044269 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0178C |
| CK-0110 | C | HP Amended Exhibit 4 -424 HP 644491-001 Card Reader to Dale Buscaino's Initial Export Report | TPL/1044270-TPL/1044297 | Infringement | Dale Buscaino | Excluded 1/4/013 |
| CK-0111 | C | HP Amended Exhibit 5 -424 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044298-TPL/1044340 | Infringement | Dale Buscaino | Excluded 1/4/013 |
| CK-0112 | C | HP Amended Exhibit 9 -443 HP 644491-001 Card Reader to Dale Buscaino's Initial Export Report | TPL/1044341-TPL/1044363 | Infringement | Dale Buscaino | Excluded 1/4/013 |
| CK-0113 | C | HP Amended Exhibit 10 -443 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044364-TPL/1044380 | Infringement | Dale Buscaino | Excluded 1/4/013 |
| CK-0114 | C | HP Amended Exhibit 11 -549 HP 644491-001 Card Reader to Dale Buscaino's Initial Export Report | TPL/1044383-TPL/1044418 | Infringement | Dale Buscaino | Excluded 1/4/013 |
| CK-0115 | C | HP Amended Exhibit 12 -549 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044419-TPL/1044440 | Infringement | Dale Buscaino | Excluded 1/4/013 |
| CK-0116 | C | HP Amended Exhibit 13 -847 HP ID11 Sungall Card Reader to Dale Buscaino's Initial Export Report | TPL/1044454-TPL/1044472 | Infringement | Dale Buscaino | Excluded 1/4/013 |
| CK-0117 | C | Kingston Ex. 1 Infringement Analysis Chart to Dale Buscaino's Initial Export Report | TPL/1044473-TPL/1044474 | Infringement | Dale Buscaino | 1/02/013 |
| CK-0118 | C | Kingston Ex. 2 -CK1 Kingston FCR-HS219-1 to Dale Buscaino's Initial Export Report | TPL/1044475-TPL/1044513 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0181C |
| CK-0119 | C | Kingston Ex. 3 -CK1 Kingston FCR-HS219-1 to Dale Buscaino's Initial Export Report | TPL/1044514-TPL/1044558 | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0180C |
| CK-0120 | C | Kingston Ex. 4 -CK1 Kingston FCR-HS219-4 to Dale Buscaino's Initial Export Report | TPL/1044522-TPL/1044xxx | Infringement | Dale Buscaino | 1/4/013-Moved to Demonstrative Exhibit List as CDX-0xx5C |

Page 9

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Ex. No. | Sec. Disc. | Description | Bates Number / Doc Number | Sponsoring Witness | Purpose | Status/Date Admitted |
|---|---|---|---|---|---|---|
| CX-0121 | C | Roswill Ex. 1 - Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1044543-TPL1044544 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0122 | C | Roswill Ex. 2 - 436 Roswill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044545-TPL1044561 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0190C |
| CX-0123 | C | Roswill Ex. 3 - 443 Roswill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044562-TPL1044572 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0192C |
| CX-0124 | C | Roswill Ex. 4 - 549 Roswill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044573-TPL1044598 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0193C |
| CX-0125 | C | Roswill Ex. 5 - 623 Roswill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044599-TPL1044615 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0194C |
| CX-0126 | C | Seiko Ex. 1 - Seiko Epson Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1044616-TPL1044619 | Dale Buscaino | Infringement | 1/8/2013 |
| CX-0127 | C | Seiko Ex. 2 - 436 Seiko Epson Artisan 730 to Dale Buscaino's Initial Expert Report | TPL1044620-TPL1044659 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0192C |
| CX-0128 | C | Seiko Ex. 3 - 443 Seiko Epson Artisan 730 to Dale Buscaino's Initial Expert Report | TPL1044660-TPL1044692 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0192C |
| CX-0129 | C | Seiko Ex. 4 - 549 Seiko Epson Artisan 730 to Dale Buscaino's Initial Expert Report | TPL1044693-TPL1044720 | Dale Buscaino | Infringement | 1/10/13-Moved to Demonstrative Exhibit List as CDX-0190C |
| CX-0130 | C | Acer's Response to TPL's First Interrogatories (5/11/12) | | Acer | Importation, infringement, domestic industry, remedy | 1/10/2013 |
| CX-0131 | C | Acer's Supplemental Responses to TPL's First Interrogatories (6/21/12) | | Acer | Importation, infringement, domestic industry, remedy | 1/10/2013 |
| CX-0132 | C | Acer's Supplemental Responses to TPL's First Interrogatories Nos. 1, 2, 48, and 50 (9/24/12) | | Acer | Importation, infringement, domestic industry, remedy | 1/10/2013 |
| CX-0133 | C | Acer's Supplemental Responses to TPL's First Interrogatories Nos. 13-15, 18, and 40 (10/4/12) | | Acer | Importation, infringement, domestic industry, remedy | 1/10/2013 |
| CX-0134 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0135 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0136 | C | Acer's Response to TPL's Second Interrogatories (9/10/12) | | Acer | Importation, infringement, domestic industry, remedy | 1/8/2013 |
| CX-0137 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0138 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0139 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0140 | C | Brother's Responses to TPL's First Interrogatories (5/31/12) | | Brother | Importation, infringement, domestic industry, remedy | 1/10/2013 |

Inc., 337-TA-841
'Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Exhibit No. | C | Description | Objecting Party | Sponsoring Witness | Purpose | Admitted / Withdrawn | Received / Withdrawn Date |
|---|---|---|---|---|---|---|---|
| CX-0141 | c | Brother's First Supplemental Responses to TPL's First Interrogatories (08/8/12) | | Brother | Importation, infringement, domestic industry, remedy | | 1/10/2013 |
| CX-0142 | c | Brother's Second Supplemental Responses to TPL's First Interrogatories (10/22/12) | | Brother | Importation, infringement, domestic industry, remedy | | 10/2/2013 |
| CX-0143 | c | Brother's Fourth Supplemental Responses to TPL's First Interrogatories (11/14/12) | | Brother | Importation, infringement, domestic industry, remedy | | 1/11/2013 |
| CX-0144 | c | Brother's Response to TPL's Second Interrogatories (9/10/12) | | Brother | Importation, infringement, domestic industry, remedy | | 1/10/2013 |
| CX-0145 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0146 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0147 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0148 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0149 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0150 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0151 | c | Canon's Responses to TPL's First Interrogatories (5/31/12) | | Canon | Importation, infringement, domestic industry, remedy | | 1/10/2013 |
| CX-0152 | c | Canon's First Supplemental Responses to TPL's First Interrogatories (9/20/12) | | Canon | Importation, infringement, domestic industry, remedy | | 1/10/2013 |
| CX-0153 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0154 | c | Canon's Second Supplemental Responses to TPL's First Interrogatories (11/4/12) | | Canon | Importation, infringement, domestic industry, remedy | | 1/10/2013 |
| CX-0155 | c | Canon's Responses to TPL's Second Interrogatories (9/10/12) | | Canon | Importation, infringement, domestic industry, remedy | | 1/10/2013 |
| CX-0156 | c | Canon's Supplemental Responses to TPL's Second Interrogatories (10/7/12) | | Canon | Importation, infringement, domestic industry, remedy | | 1/10/2013 |
| CX-0157 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0158 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0159 | c | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0160 | | Dell's Responses to TPL's First Interrogatories (5/31/12) | | Dell | Importation, infringement, domestic industry, remedy | | 1/10/2013 |

In re 337-TA-691
Complaints'/Respondents' Joint Exhibits
Final Documentary Exhibit List (Domestic only)

| Exhibit No. | Class | Description | Resp. Treatment | Resp. Treatment | Resp. Treatment | Received/Admitted Date |
|---|---|---|---|---|---|---|
| CX-0161 | C | Withdrawn | Withdrawn | | | Withdrawn |
| CX-0162 | C | Dahl's Second Supplemental Responses to TPL's Interrogatories (11,14,17) | Withdrawn | Withdrawn | Imprecision, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0163 | C | Withdrawn | Withdrawn | Dahl | Withdrawn | Withdrawn |
| CX-0164 | C | Dahl's First Supplemental Response to TPL's Second Interrogatories (11/6/12) | Withdrawn | Dahl | Imprecision, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0165 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0166 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0167 | | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0168 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0169 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0170 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0171 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0172 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0173 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0174 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0175 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0176 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0177 | C | Fujitsu's Response to TPL's Second Interrogatories (9/10/12) | | Fujitsu | Imprecision, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0178 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0179 | B | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0180 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Tech: 337-TA-841
Contributions Technology Prejudice Limited LLC's
(Final Interrogatory Exhibit List (Complete subtitle))

| Trial Exhibit | Desig. | Description | | | Sponsoring Witness | Purpose | Date |
|---|---|---|---|---|---|---|---|
| CX-0181 | | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0182 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0183 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | 1/10/2013 |
| CX-0184 | C | HP's Response to TPL's First Interrogatories (5/21/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0185 | C | HP's First Supplemental Responses to TPL's First Interrogatories (7/3/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/20/2013 |
| CX-0186 | C | HP's Second Supplemental Responses to TPL's First Interrogatories (9/10/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0187 | C | HP's Third Supplemental Responses to TPL's First Interrogatories (9/28/12), Exposition of Rebit (Cacai), Exhibit 23 | | | HP | Importation, Infringement, domestic industry, remedy | 1/25/2013 |
| CX-0188 | C | HP's Corrected Third Supplemental Responses to TPL's First Interrogatories (10/4/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0189 | C | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0190 | C | HP's Supplemental Responses to TPL's Interrogatory Nos. 24.5 and 31 (10/2/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0191 | C | HP's Supplemental Responses to TPL's First Interrogatories (11/14/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0192 | C | HP's Response to TPL's Second Interrogatories (9/10/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0193 | C | HP's First Supplemental Response to TPL's Second Interrogatories (10/4/12) | | | HP | Importation, Infringement, domestic industry, remedy | 1/6/2013 |
| CX-0194 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0195 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0196 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0197 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0198 | | HTC's Responses to TPL's First Interrogatories (5/21/12) | | | HTC | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0199 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0200 | | HP's First Supplemental Responses to TPL's First Interrogatories (9/12/12) | | | HTC | Importation, Infringement, domestic industry, remedy | 1/10/2013 |

| No. | Description | | Sponsoring Witness | Issues | Date |
|---|---|---|---|---|---|
| CX-0201 | | | | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0202 | HTT's Second Supplemental Responses to TPL's First Interrogatories (10/22/12) | | HTT | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0203 | HTT's Third Supplemental Responses to TPL's First Interrogatories (11/14/12) | | HTT | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0204 | HTT's Response to TPL's Second Interrogatories (9/10/12) | | HTT | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0205 | HTT's First Supplemental Responses to TPL's Second Interrogatories (9/24/12) | | HTT | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0206 | HTT's Second Supplemental Responses to TPL's Second Interrogatories (10/22/12) | | HTT | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0207 | HTT's Responses to TPL's Third Interrogatories (9/24/12) | | HTT | Importation, Infringement, domestic industry, remedy | 1/10/2015 |
| CX-0208 | HTT's First Supplemental Responses to TPL's Third Interrogatories (10/22/12) | | HTT | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0209 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0210 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0211 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0212 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0213 | Kingston's Responses to TPL's First Interrogatories (9/11/12) | | Kingston | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0214 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0215 | Kingston's Supplemental Responses to TPL's First Interrogatories (9/27/12) | | Kingston | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0216 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0217 | Kingston's Second Supplemental Responses to TPL's Interrogatories Nos. 1,2,3,19,21,43,58 and 55 (11/28/12) | | Kingston | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0218 | Kingston's Responses to TPL's Second Interrogatories (9/10/12) | | Kingston | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0219 | Kingston's Supplemental Responses to TPL's Second Interrogatories (9/27/12) | | Kingston | Importation, Infringement, domestic industry, remedy | 1/10/2013 |
| CX-0220 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

| CX-No. | Conf. | Description | | | Sponsoring Witness | Purpose | Date | Demonstrative Admitted |
|---|---|---|---|---|---|---|---|---|
| CX-0221 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0222 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0223 | C | Newegg/Rosewill's Response to TPL's First Interrogatories (6/6/11) | | | Newegg/Rosewill | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0224 | C | Newegg/Rosewill's First Supplemental Responses to TPL's First Interrogatories (5/14/12) | | | Newegg/Rosewill | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0225 | C | Newegg/Rosewill's Second Supplemental Responses to TPL's First Interrogatories (10/22/12) | | | Newegg/Rosewill | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0226 | C | Newegg/Rosewill's Second Supplemental Responses to TPL's First Interrogatories (11/14/12) | | | Newegg/Rosewill | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0227 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0228 | C | Newegg/Rosewill's Responses to TPL's Third Interrogatories (3/26/12) | | | Newegg/Rosewill | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0229 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0230 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0231 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0232 | C | Seiko Epson's Responses to TPL's First Interrogatories (5/31/12) | | | Seiko Epson | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0233 | C | Seiko Epson's First Supplemental Responses to TPL's First Interrogatories (8/1/12) | | | Seiko Epson | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0234 | C | Seiko Epson's Second supplemental Responses to TPL's First Interrogatories (9/24/12) | | | Seiko Epson | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0235 | C | Seiko Epson's Third Supplemental Responses to TPL's First Interrogatories (10/5/12) | | | Seiko Epson | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0236 | C | Seiko Epson's Fourth Supplemental Responses to TPL's First Interrogatories (10/22/12) | | | Seiko Epson | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0237 | C | Seiko Epson's Sixth Supplemental Responses to TPL's First Interrogatories (11/16/12) | | | Seiko Epson | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0238 | C | Withdrawn | Withdrawn | Withdrawn | Seiko Epson | Withdrawn | | Withdrawn |
| CX-0239 | C | Seiko Epson's First Supplemental Responses to TPL's Second Interrogatories (9/24/12) | | | Seiko Epson | Importation, infringement, domestic industry, remedy | 1/10/2013 | |
| CX-0240 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |

Intellectual Technology Properties Limited LLC's
Final Disclosing Exhibit List (Comprehensive)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CX-0241 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0242 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0243/DX-0012 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0244 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0245/DX-0018 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0246 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0247 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0248 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0249 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0250 | U | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0251 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0252 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0253 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0254 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0255 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0256 | U | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0257 | U | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0258 | U | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0259 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0260 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CX-0261 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0262 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0263 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0264 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0265 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0266 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0267 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0268 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0269 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0270 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0271 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0272 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0273 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0274 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0275 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0276 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0277 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0278 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0279 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |
| CX-0280 | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | |

Page 14

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
First Documentary Exhibit List (Comprehensive)

| Ex. No. | Conf. | Description | Bates Number | Sponsoring Witness | Purpose | Admitted |
|---------|-------|-------------|--------------|--------------------|---------|----------|
| CX-0281 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0282 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0283 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0284 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0285 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0286 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0287 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0288 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0289 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0290 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0291 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0292 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0293 | C | Vostro 355 Product Specification | DELL00000905-DELL00001094 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0294 | | S752 User's Manual | TPL1027646-TPL1027724 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0295 | | M3970 Product Specification | TPL1037694-TPL1037696 | Dale Buscaino | Infringement | 1/9/2013 |
| CX-0296 | C | SD Specifications Part 1 V2.00 Section 3.5-3.7. | TPL379909-TPL380092 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0297 | C | MFC-J6510DW Schematics | BROTHER00054849 BROTHER00054846 BROTHER00054836 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0298 | C | MFC-J6510DW SOM. | BROTHER00061113-BROTHER00061120. | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0299 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0300 | C | GLK375C Datasheet. | CANITC008176-212 | Dale Buscaino | Infringement | 1/10/2013 |

Inc.-39-CV-\*\*\*\*\*,
Complainant Technology Properties Limited LLC's
Final Document Exhibit List (Comprehensive)

| Trial Exhibit No. | Description | | Bates Number | Sponsoring Witness | Purpose | Date Identified/Admitted |
|---|---|---|---|---|---|---|
| CX-4901 | NM5829 QM-SCP/16 Event schematics | C | CANIT C050524 | Data Buondato | Infringement | 1/10/2013 |
| CX-4902 | Yenta 3355 Owner's Manual | | DELL00000924-DELL00000216 | Data Buondato | Infringement | 1/10/2013 |
| CX-4903 | Yenta 3355 Schematics | C | DELL00000775-DELL00000277 | Data Buondato | Infringement | 1/10/2013 |
| CX-4904 | Dell 19in1 Long Bay Reader | C | DELL00000442-DELL00000006 | Data Buondato | Infringement | 1/10/2013 |
| CX-4905 | 7in1 Card Connector | C | DELL00017797-DELL00007890 | Data Buondato | Infringement | 1/10/2013 |
| CX-4906 | 19in1 Long Bay Reader | C | DELL00002525-DELL00003383 | Data Buondato | Infringement | 1/9/2013 |
| CX-4907 | 19in1 Long Bay Reader | C | DELL00002264-DELL00002912 | Data Buondato | Infringement | 1/9/2013 |
| CX-4908 | Wildcards | O | Wildcards | Wildcards | Wildcards | Wildcards |
| CX-4909 | 8753 Schematics | C | FJ00549B-FJ0054924 | Data Buondato | Infringement | 1/10/2013 |
| CX-4910 | 8in1 Card Connector | C | HIT000005 | Data Buondato | Infringement | 1/24/2013 |
| CX-4911 | P1103 Schematics | C | HIT00014412-HIT1401473 | Data Buondato | Infringement | 1/10/2013 |
| CX-4912 | CS15-S1^-^-^ serial connector | E | HP00574-HP003077 | Data Buondato | Infringement | 1/10/2013 |
| CX-4913 | HP17557P+7R; HP 1011 Staggtf Card Reader specification | C | HP069563-HP003064 | Data Buondato | Infringement | 1/9/2013 |
| CX-4914 | HP 1011 Stagg'd Reel Media Card Reader specification | C | HP080615-2108 | Data Buondato | Infringement | 1/10/2013 |
| CX-4915 | 8in1 Card Connector | C | HP172842-HP17840 | Data Buondato | Infringement | 1/10/2013 |
| CX-4916 | Memory Stick/Memory Stick Pro specification V1.3 | C | HP172543-HP172477 | Data Buondato | Infringement | 1/10/2013 |
| CX-4917 | AU6ES3 TopSwap Reference Manual | C | HP172573-HP172758 | Data Buondato | Infringement | 1/10/2012 |
| CX-4918 | AU6476 Technical Reference Manual | C | HP172779-HP075755 | Data Buondato | Infringement | 1/10/2013 |
| CX-4919 | HP 844691-001 Card Reader schematics | C | HP175855-HP173582 | Data Buondato | Infringement | 1/10/2013 |
| CX-4920 | Photosmart 1510 Schematics; Deposition of David Tribolet, Exhibit 4 | C | HP156000-HP176004 | Data Buondato | Infringement | 1/10/2013 |

Page 54

Inv: 337-TA-861
Compliant Technology Products Limited LLPs
Final Document List (Joint) Commonalities

| Ex. No. | Objected | Description | Bates Number | Objection Withdrawn | Reason | Date of Last Action |
|---|---|---|---|---|---|---|
| CX-0031 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0032 | | RTS3100 Datasheet | RCSE00011515-RCSE00001193 | Data Duration | Infringement | 1/9/2013 |
| CX-0033 | C | Antian TM Schematics | SEDM1_0013733 | Data Duration | Infringement | Excluded 1/4/15 |
| CX-0034 | C | RTS3181 Datasheet | SEDM1_0026238-SEDM1_0026283 | Data Retention | Infringement | 1/10/2013 |
| CX-0035 | C | USB 200100HS Datasheet | SEDM1_0026304-SEDM1_0026304 | Data duration | Infringement | 1/10/2013 |
| CX-0036 | C | USB3410/USB3507 Epson Firmware Spec | SEDM1_0007844-SEDM1_0007860 | Data Duration | Infringement | 1/10/2013 |
| CX-0037 | | Brother Quick Setup Guide | TPL1027536-TPL1027595 | Data Duration | Infringement | 1/10/2013 |
| CX-0038 | | Antian 7EB Product Brochure | TPL1027254-TPL1027255 | Data Duration | Infringement | 1/10/2013 |
| CX-0039 | | P116S Product Brochure | TPL1027506-TPL1027509 | Data Duration | Infringement | 1/10/2013 |
| CX-0030 | | P116S User Manual | TPL1027606-TPL1027631 | Data Duration | Infringement | 1/10/2013 |
| CX-0031 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0032 | | Antian 236 electronic User's Guide Memory Card Types | TPL1027032-TPL1027032 | Data Duration | Infringement | 1/10/2013 |
| CX-0033 | | Antian 236 Quick Guide | TPL1027040 | Data Duration | Infringement | 1/10/2013 |
| CX-0034 | | 5712 Notebook Data Sheet | TPL1031041-TPL1031045 | Data Duration | Infringement | 1/10/2013 |
| CX-0035 | | MCR3200 serial to system manual Value Components | TPL1031018 | Data Duration | Infringement | 1/10/2013 |
| CX-0036 | | MCR3200 cable program manual Setting up Specard slot on the Memory Card Drive of the Computer | TPL1024920-TPL1024926 | Data Duration | Infringement | 1/10/2013 |
| CX-0037 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0038 | | MCR300 serial specifications | TPL1024927-TPL1024928 | Data Duration | Infringement | 1/10/2013 |
| CX-0039 | | Slot stick memory card connector | TPL1024923-TPL1024924 | Data Duration | Infringement | 1/10/2013 |
| CX-0040 | | Mini multifunction card connector | TPL1027541-TPL1027547 | Data Duration | Infringement | 1/10/2013 |

Page 17

(no. 3773/AmN)
Complexbof Technology Properties Limited LLC v
Theil Documentny/35398 LM (Compensatory)

| Trial Exhibit No. | Obj. | Description | Production Number | Sponsoring Witness | Purpose Offered | Date Admitted |
|---|---|---|---|---|---|---|
| CX-4041 | | 6in1 Card Connector | TPL1027848-TPL1027849 | Dale Buscaino | Infringement | 1/9/2013 |
| CX-4042 | | 7EBHD-N/04000 6in1 Card Connector | TPL1018851-TPL1018857 | Dale Buscaino | Infringement | 1/16/2013 |
| CX-4043 | | 72T0031X/X 6in1 Card Connector | TPL1028034-TPL1028039 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4044 | | 6in1 Card Connector | TPL1037334-TPL1037339 | Dale Buscaino | Infringement | 1/8/2013 |
| CX-4045 | | Apple Notebook Sales, Quick Guide | TPL1037336-TPL1037345 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4046 | | Apple 7750 Series Notebook Specifications | TPL1037346-TPL1037349 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4047 | | Apple X3935 Service Guide | TPL1037350-TPL1037961 | Dale Buscaino | Infringement | 1/10/2012 |
| CX-4048 | | A16645 Technical Reference Manual | TPL1037032-TPL1037634 | Dale Buscaino | Infringement | 1/9/2013 |
| CX-4049 | | Renesoft USB 2.0 External 74-6in1 Card Reader Product Specification | TPL1037623-TPL1037033 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4050 | | RF 6in Maintenance and Service Guide; Deposition of Robin Counts, Exhibit 17 | TPL1037664-TPL1037677 | Dale Buscaino | Infringement | 1/9/2013 |
| CX-4051 | | CompactFlash Specification Rev 4.0 Section 4.2 | TPL1037978-TPL1037979 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4052 | | SanDisk SmartMedia 64MB Product Manual Section 3 | TPL1037883-TPL1037955 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4053 | | RF Pavilion HPE N9-N120 Product Specification | TPL1038045-TPL1038056 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4054 | C | The MultiMediaCard System Specification V2.21, Section 2 | TPL143116-TPL143465 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4055 | C. | The MultiMediaCard System Specification v4.1 Section 3 | TPL178418-TPL178474 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4056 | G | SD Specifications Part 1 V2.00 Section 2 | TPL177774-TPL177904 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4057 | | xD-Picture Card Specification Version 1.20 | TPL179607-TPL179762 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4058 | | xD-Picture Card Format Specification Version 1.11 Section 2, Appendix 3 | TPL190727-TPL190815 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4059 | | xD-Picture Card Host Guidelines Version 1.20 Section 4.3 | TPL297916-TPL300888 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-4060 | | Memory Stick Pro Specification Summary Jan, 2004 Section 4 | TPL301882-TPL301111 | Dale Buscaino | Infringement | 1/10/2013 |

Doc. 392 Plaintiffs
Complainant Technology Properties Limited LLC's
(Final Documentary Exhibit List (Consolidated))

| Exhibit No. | | Description | Document Number | | Proffered For | Date Bates | Date |
|---|---|---|---|---|---|---|---|
| CX-0361 | | SanDisk SD Card Product Manual V2.2 Section 1 | | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0362 | | SanDisk MultiMediaCard Product Manual Rev. 2 Section 1 | TPL391190-TPL391161 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0363 | | Reader User's Guide MFC-0301GDW | TPL391162-TPL391717 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0364 | | Withdrawn | BROTHER000002 15-BROTHER000000600 | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0365 | C | Declaration of Conformity with Dell Specifications | DELL000017?- DELL000003841 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0366 | C | Bestian RTS3138 | DELL000037811- DELL000037813 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0367 | C | Bestian RTS3209 | BROADCOM-0765824 1 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0368 | C | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0369 | C | Realtek RTL6411 | HP172478-HP173530 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0370 | | Broadcom BCM477783 Product Brief | TPL403147-TPL403144 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0371 | | JMicron JMS388 Product Brief | TPL403157-TPL403155 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0372 | | JMicron JMS345 Product Brief | TPL403141-TPL403143 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0373 | | JMicron JMS347 Product Brief | TPL403154-TPL403156 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0374 | C | Atmel Micro AU6477 Technical Reference Manual | TPL403167-TPL403146 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0375 | | JMicron JMS398 Product Brief | TPL403160-TPL403162 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0376 | C | Realtek RTS5159 | HP090104-HP090604 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0377 | | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0378 | C | Atmel Micro AU6475 | DELL000029564- DELL000004410 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0379 | C | Phison CS483 | BROTHER000077565- BROTHER000008045 | | Infringement | Date Bumaline | 1/16/2013 |
| CX-0380 | C | IMSA-0.1X32PH4C-C-DBYC01 Paste | BROTHER000027934 BROTHER000037920- BROTHER000027935 | | Infringement | Date Bumaline | 1/16/2013 |

Page 58

Inv. 337-FA-#1
Complaint/Technology Properties Limited LLC v.
Final Documentary Exhibit List (Complaint only)

| Ex. No. Exh. No. | Def. Obj. | Description | Bates Number | Sponsoring Witness | Purpose | Date Admitted/Offered |
|---|---|---|---|---|---|---|
| CX-0381 | C | MBMAA411RP-G01 Datas | BROTHER00193254 BROTHER00193247-BROTHER00193255 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0382 | C | MBMAA411RP-A quired | BROTHER00194994 BROTHER00194995 BROTHER00194996 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0383 | C | Yamichi H101A-022 | BROTHER00049316-BROTHER00049503 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0384 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0385 | C | Fujitsu FCR-5H0Q029 | CANTTC00115-CANTTC00130 | Dale Buralske | Infringement | 1/9/2013 |
| CX-0386 | C | Gennum Logic GL837C | CANTTC00135-CANTTC00172 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0387 | C | Teksi Electronics Co. Ltd. W01-C709 | CANTTC00192 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0388 | C | Integrated Circuit Solutions ICI330-F181LG(U) | CANTTC00297-CANTTC00323 | Dale Buralske | Infringement | 1/10/2012 |
| CX-0389 | C | Foreran WK2192A-C2-4F | CANTTC00643 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0390 | E | Alter Micro AL6675-09H | CANTTC00615-CANTTC00842 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0391 | E | Alps Electronic Co. SC03A0101 | CANTTC00181-CANTTC00812 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0392 | C | Alter Micro, Corp ALU078-CALL | CANTTC00139-CANTTC00422 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0393 | E | Beutlak Spectroductor Corp, K2331Q2-GR | FJ0009304-FJ0009015 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0394 | E | Reetek Spenductor Corp, RT03316-GR | FJ0049514-FJ0049523 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0395 | C | IXMicro Corp. IX211MKZZTN-A-3 | FJ0059194-FJ0059347 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0396 | C | IXMicro Corp. IX210RU1LXH-B-G-TR | FJ0059196c-FJ0059112 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0397 | C | Alps Electric - SC03AAAA01H (Pg. 3) | FJ0061497-FJ0061576 | Dale Buralske | Infringement | 1/10/2013 |
| CX-0398 | C | Intel Corp. AR823M05 | FJ0005806-FJ0016977 | Dale Buralske | Infringement | 1/1/2013 |
| CX-0399 | C | Yamichi Electronics Co, Ltd. FA301A-2311-0 (Pg. 7,8) | FJ0015171-FJ0015611 | Dale Buralske | Infringement | 1/1/2013 |
| CX-0400 | C | Teksi Electronics Co, Ltd F101591A | Han00004 | Dale Buralske | Infringement | 1/10/2013 |

Ex. 1571 (7A-84)
Complaint Technology Properties Limited LLC's
[Final] Preliminary Exhibit List (Counterclaims)

| Trial Ex. No. | C/U | Description | Bates Beginning | | Claim | Issue Date | Admission Date |
|---|---|---|---|---|---|---|---|
| CX-4401 | C | Philen Electronics Corp. FK3002 | T0000025-1000000006 | | | Data Bernstine | Infringement | 1/10/2013 |
| CX-4402 | C | Genuys Logic Inc., CK335 | HP050030p-HP050031 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4403 | C | Taiwed 1015-0115-1M | HP090060-HP090072 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4404 | C | Realtek RTS5116E | HP090775-HP090909 | | | Data Bernstine | Infringement | 1/10/2013 |
| CX-4405 | C | IMicron IM8333 | HP172027-HP172226 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4406 | C | Realtek RTS5109 | HP177308-HP177221 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4407 | C | Schematic | HP050301 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4408 | C | ALPS Electric SCZ6A1A1300 | HP090501-HP090512 | | | Data Bernstine | Infringement | 1/10/2013 |
| CX-4409 | C | Realtek RTS5229 | HP090605-HP090875 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4410 | C | ALPS Electric SCDAAA0069 | HP090849-HP090991 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4411 | C | Realtek RTS5219 | HP081520-HP091664 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4412 | C | Novator TZ760027153 | HP090723-HP090736 | | | Data Bernstine | Infringement | 1/10/2013 |
| CX-4413 | C | Realtek RTS5158 | HP091825-HP090934 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4414 | C | PLASTRON CM45-12" Series | HP090310-HP090566 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4415 | C | PLASTRON CM4L2-H*46 Series | HP091607-HP090608 | | | Data Bernstine | Infringement | 1/10/2017 |
| CX-4416 | C | REALTEK RTS5153F | HP090783-HP090795 | | | Data Bernstine | Infringement | 1/10/2013 |
| CX-4417 | C | PLASTRON CSIN-42*** Series | HP090910-HP090915 | | | Data Bernstine | Infringement | 1/10/2013 |
| CX-4418 | C | PLASTRON CSIN-H*** Series | HP090629-HP090065 | | | Date Bernstine | Infringement | 1/10/2013 |
| CX-4419 | C | M5M865D3 | HP172035-HP172119 | | | Data Bernstine | Infringement | 1/10/2013 |
| CX-4420 | C | PLASTRON CSIP-47D-H-N | HP090715-HP090718 | | | Data Bernstine | Infringement | 1/10/2013 |

Inv. 337-TA-841
Complainant Technology Properties Limited LLCs
Final Documentary Exhibit List (Demonstratives)

| Ex. No. | | Description | Bates Number | Sponsoring Witness | Purpose | Status/Date Admitted |
|---------|---|-------------|--------------|--------------------|---------|----------------------|
| CX-0421 | C | PLASTRON CS1S-201-H-N-11P | HP089727-HP089730 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0422 | C | PLASTRON CS1S-25*** Series | HP089723-HP089726 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0423 | C | JMicron JMB309 | HP172087-HP173019 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0424 | C | REALTEK RTS5129 | HP089770-HP089761 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0425 | C | REALTEK RTS5139 | HP089877-HP089888 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0426 | C | PLASTRON CS1S-3*8-H-N | HP089743-HP089746 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0427 | C | PROCONN 8793-N1H9-05A0 | HP089732-HP089734 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0428 | C | PROCONN SDSN09-A0-0015 | HP089902-HP089904 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0429 | C | Taisol LS6-1600302601 | HP060045-HP060064 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0430 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0431 | C | Taiwern PSDBT5496GLBS1N14H9 | HP089506-HP089507 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0432 | C | Taiwern PSDBTC490LBS1N14H9 | HP089503-HP089505 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0433 | C | Taiwern PSDAT0-11CLBS1N14H0-11P | HP089921-HP089947 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0434 | C | Taisol Electronics Co., Ltd. 143-1309400001; Deposition of David Tribolet, Exhibit 5 | HP176033-HP176013 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0435 | C | Hon Hai Precision Ind. Co. Ltd. (FOXCONN) WC2J927-ASS1-4H | HP176015 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0436 | C | Schematics; Deposition of David Tribolet, Exhibit 7 | HP175992 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0437 | C | FC3-H53 Schematics; Deposition of Joel Teng, Exhibit 14 | KT000510 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0438 | C | Alcor Micro Corp. AU6375 Technical Reference Manual | DELL00099377-DELL00092993 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0439 | C | JMicron Technology Corp. JMB390 Datasheet | HP172844-HP172926 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-0440 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inc 37754 AM;
Completence Technology Properties Limited LLC'y
Final Discovery Display List (Comprehensive)

| Trial Ex | C | Description | | | | | | Status |
|---|---|---|---|---|---|---|---|---|
| CX-0441 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0442 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0443 | C | Realtek Semiconductor Corp. R1333128 | FR0047157/EP047467 | Date Barrative | | Infringement | | 1/10/2013 |
| CX-0444 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0445 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0446 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0447 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0448 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0449 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0450 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0451 | C | O2 Micro International Ltd., O2ii6NFIDLH | FR03371/EP06657930 | Date Barrative | | Infringement | | 1/10/2013 |
| CX-0452 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0453 | C | Withdrawn | Withdrawn | Withdrawn | | Withdrawn | Withdrawn | Withdrawn |
| CX-0454 | C | Yenefield Electronics Co. Ltd. 41-bo1 (SD, MHC, MS, sVD) +FR5916-3-2005-0{01} | SBD41_0003135-SBD41_0003354 | Date Barrative | | Infringement | | 1/10/2013 |
| CX-0455 | C | Yenefield Electronics Co. Ltd. 3-bo1 (SD, MHC, MS) +FR6916-3 b10-0 | SBD41_0004541-SBD41_0004594 | Date Barrative | | Infringement | | Excluded 1/4/13 |
| CX-0456 | C | Realtek Semiconductor Corp. AT5816-VOD-OR, | SBD41_0005419-SBD41_0005401 | Date Barrative | | Infringement | | 1/10/2013 |
| CX-0457 | C | Ressom Electronic Corp. X01C01CC17C456 | SBD41_0013784-SBD41_0013962 | Date Barrative | | Infringement | | 1/10/2013 |
| CX-0458 | C | Yenefield Electronics Co. Ltd. 3-bo1 (SD, MHC, MS-Doo) +FR5910-e-0f00-A{01} | SBD41_0004135-SBD41_0004156 | Date Barrative | | Infringement | | 1/10/2013 |
| CX-0459 | | HP Part Store Product List -044491-401 | TPL_0046106-TPL0046161 | Date Barrative | | Infringement | | Excluded 1/4/13 |
| CX-0460 | | HP Part Store Product List -044492-001 | TPL0046125-TPL0046103 | Date Barrative | | Infringement | | Excluded 1/4/13 |

Page 39

Compliance Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Trial Exhibit No. | Description | Bates No. | Sponsoring Witness | | Date Offered |
|---|---|---|---|---|---|
| CX-0461 | Photograph of Acer Desktop AXI1033 | TPL-U091033 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0462 | Photograph of Acer Desktop AXI3X3 | TPL-U09376 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0463 | Photograph of Acer Desktop AXI503 | TPL-U34268 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0464 | Photograph of Acer Desktop AXI503 | TPL-U08392 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0465 | Photograph of Acer Desktop AXI495 | TPL-U34284 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0466 | Photograph of Acer Aspire 7250 | TPL-U08525 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0467 | Photograph of Acer Aspire 7750 | TPL-U08530 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0468 | Photograph of Acer Aspire 7750 | TPL-U08528 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0469 | Photograph of Acer Aspire 7250 | TPL-U08533 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0470 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0471 | Photograph of Acer Aspire M3970 | TPL-U38498 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0472 | Photograph of Acer Aspire M3970 | TPL-U38499 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0473 | Photograph of Acer Aspire M3970 | TPL-U38469 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0474 | Photograph of Brother MFC-J6510DW | TPL-U38441 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0475 | Photograph of Brother MFC-J6510DW | TPL-U38444 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0476 | Photograph of Brother MFC-J6510DW | TPL-U38437 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0477 | Photograph of Brother MFC-J6510DW | TPL-U38446 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0478 | Photograph of Canon PIXMA MG8220 | TPL-U38776 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0479 | Photograph of Canon PIXMA MG8220 | TPL-U38755 | Dale Buratto | Infringement | 1/10/2013 |
| CX-0480 | Photograph of Canon PIXMA MG8220 | TPL-U38754 | Dale Buratto | Infringement | 1/10/2013 |

Ver. 101.79.A01
Compuland Technology Proposed Entitled Ex's
Pled Documentary Exhibit List (Compuland-z)

| Defendant's Exhibit No. | Description | Bates Number | Documentary Objections | Purpose | Date |
|---|---|---|---|---|---|
| CK-6461 | | | | | |
| CK-6462 | Photograph of Canon PIXMA MG2220 | TFL1028294 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6463 | Photograph of Canon PIXMA MG2220 | TFL1028414 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6464 | Photograph of Canon PIXMA MG2220 | TFL1028737 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6464 | Photograph of Canon PIXMA MG2220 | TFL1028751 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6465 | Photograph of Canon PIXMA MG2220 | TFL1028798 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6466 | Photograph of Canon PIXMA MG2220 | TFL1028760 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6467 | Photograph of Dell Vostro 3355 | TFL1029030 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6468 | Photograph of Dell Vostro 3355 | TFL1029072 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6469 | Photograph of Dell Vostro 3355 | TFL1029063 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6490 | Photograph of Dell Vostro 3355 | TFL1029065 | Date Byrcelino | Infringement | 1/10/2013 |
| CK-6491 | Photograph of Dell Vostro 3355 | TFL1029077 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6492 | Photograph of Dell Vostro 3355 | TFL1029041 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6493 | Photograph of Dell OptiPlex 3010 | TFL1028972 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6494 | Photograph of Dell OptiPlex 3010 | TFL1028952 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6495 | Photograph of Dell OptiPlex 3010 | TFL1028979 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6496 | Photograph of Dell OptiPlex 3010 | TFL1028934 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6497 | Photograph of Dell OptiPlex 3010 | TFL1028980 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6498 | Photograph of Dell OptiPlex 3010 | TFL1028982 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6499 | Photograph of Dell OptiPlex 3010 | TFL1028978 | Date Barcalino | Infringement | 1/10/2013 |
| CK-6500 | Photograph of Dell OptiPlex 3010 | TFL1028982 | Date Barcalino | Infringement | 1/10/2013 |

Iris 20x70.Ah?
Compliant Technology Properties Limited LLC's
Final Customizing (Exhibit List Comprehensive)

| CX No. | Description | Bates Number | | Infringement | Date Produced |
|---|---|---|---|---|---|
| CX-4901 | | | | | 1/10/2013 |
| CX-4902 | Photograph of Dell OptiPlex 2010 | TPL-103913 | Date Branchko | Infringement | 1/10/2013 |
| CX-4903 | Photograph of Dell OptiPlex 2010 | TPL-103914 | Date Branchko | Infringement | 1/10/2013 |
| CX-4904 | Photograph of Dell OptiPlex 2010 | TPL-103974 | Date Branchko | Infringement | 1/10/2013 |
| CX-4905 | Photograph of Dell OptiPlex 2010 | TPL-103969 | Date Branchko | Infringement | 1/10/2013 |
| CX-4906 | Photograph of Dell OptiPlex 2010 | TPL-103970 | Date Branchko | Infringement | 1/10/2013 |
| CX-4907 | Photograph of Fujitsu Lifebook S752 | TPL-103965 | Date Branchko | Infringement | 1/10/2013 |
| CX-4908 | Photograph of Fujitsu Lifebook S752 | TPL-103965 | Date Branchko | Infringement | 1/10/2013 |
| CX-4909 | Photograph of Fujitsu Lifebook S752 | TPL-103272 | Date Branchko | Infringement | 1/10/2013 |
| CX-4910 | Photograph of HOTI Studio On the Go P1105 | TPL-103953 | Date Branchko | Infringement | 1/10/2013 |
| CX-4911 | Photograph of HOTI Studio On the Go P1105 | TPL-103935 | Date Branchko | Infringement | 1/10/2013 |
| CX-4912 | Photograph of HOTI Studio On the Go P1105 | TPL-103947 | Date Branchko | Infringement | 1/10/2013 |
| CX-4913 | Photograph of HOTI Studio On the Go P1105 | TPL-103936 | Date Branchko | Infringement | 1/10/2013 |
| CX-4914 | Photograph of HOTI Studio On the Go P1105 | TPL-103936 | Date Branchko | Infringement | 1/10/2013 |
| CX-4915 | Photograph of HP Photosmart 5510 | TPL-103986 | Date Branchko | Infringement | 1/10/2013 |
| CX-4916 | Photograph of HP Photosmart 5510 | TPL-103985 | Date Branchko | Infringement | 1/10/2013 |
| CX-4917 | Photograph of HP Photosmart 5510 | TPL-103964 | Date Branchko | Infringement | 1/10/2013 |
| CX-4918 | Photograph of HP Photosmart 5510 | TPL-103963 | Date Branchko | Infringement | 1/10/2013 |
| CX-4919 | Photograph of HP Photosmart 5510 | TPL-103960 | Date Branchko | Infringement | 1/10/2013 |
| CX-4920 | Photograph of HP Photosmart 5510 | TPL-103988 | Date Branchko | Infringement | 1/10/2013 |

Page 88

Tex. 30371x-yyt.
Complainant Trial Exhibit Rebuttal List C's
(Final Disclosures of Exhibit List (Complainant's))

| Ex. No. | | Description | TPX No. | | | Date |
|---|---|---|---|---|---|---|
| CX-0521 | | Photograph of HP Photosmart 5510 | TPX-1037699 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0522 | | Photograph of HP Photosmart 5510 | TPX-1037703 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0523 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039625 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0524 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039542 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0525 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039555 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0526 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039699 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0527 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039590 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0528 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039653 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0529 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039658 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0530 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039677 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0531 | | Photograph of HP Slimline S5-1160 (HP ID1) Slang/64in Media Card Reader) | TPX-1039696 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0532 | | Photograph of HP 250 Notebook Computer | TPX-1039619 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0533 | | Photograph of HP 430 Notebook Computer | TPX-1039931 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0534 | | Photograph of HP 430 Notebook Computer | TPX-1039931 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0535 | | Photograph of HP 430 Notebook Computer | TPX-1039923 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0536 | | Photograph of HP Pavilion HPE Phoenix (CM-1134 (HP 644492-001 Card Reader)) | TPX-1039622 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0537 | | Photograph of HP Pavilion HPE Phoenix h9 | TPX-1039629 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0538 | | Photograph of HP Pavilion HPE Phoenix h9 | TPX-1039936 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0539 | | Photograph of HP Pavilion HPE Phoenix h9 | TPX-1039627 | Date Illustrates | Infringement | 1/10/2013 |
| CX-0540 | | Photograph of HP Pavilion HPE Phoenix h9 | TPX-1039637 | Date Illustrates | Infringement | 1/10/2013 |

Inv.3317-748H
Confidential Technology Properties Listed LLC's
Trial Documentary Exhibit List (Confidential)

| CX No. | Description | Bates/Document No. | | Purpose/Claim | Rulings/Disposition/Objection |
|---|---|---|---|---|---|
| CX-6541 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6542 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6543 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6544 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6545 | Photograph of Kingston PCB-HS3IP-I | TPL1037764 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6546 | Photograph of Kingston PCB-HS3IP-I | TPL1037779 | Dab Espinino | Infringement | 1/16/2010 |
| CX-6547 | Photograph of Kingston PCB-HS3IP-I | TPL1037780 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6548 | Photograph of Kingston PCB-HS3IP-I | TPL1037782 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6549 | Photograph of Kingston PCB-HS3IP-I | TPL1037777 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6550 | Photograph of Kingston PCB-HS3IP-I | TPL1037771 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6551 | Photograph of Kingston PCB-HS3IP-I | TPL1037774 | Dab Buonino | Infringement | 1/16/2012 |
| CX-6552 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037765 | Dab Espinino | Infringement | 1/16/2013 |
| CX-6553 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037899 | Dab Buonino | Infringement | 1/16/2010 |
| CX-6554 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037902 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6555 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037908 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6556 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037910 | Dab Buonino | Infringement | 1/16/2003 |
| CX-6557 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037914 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6558 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037943 | Dab Buonino | Infringement | 1/4/2013 |
| CX-6559 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1089916 | Dab Buonino | Infringement | 1/16/2013 |
| CX-6560 | Photograph of Roswell RCR-YJ-ZIX601 | TPL1037986 | Dab Buonino | Infringement | 1/16/2013 |

Page 54

Doc 2015-74-base

Complainant Technology Properties Limited LLC's
Trial Documentary Exhibit List (Comprehensive)

| CX-0561 | Description | | Date Bonneau | | Date Served/Admitted |
|---|---|---|---|---|---|
| CX-0562 | Photograph of Seiko Epson Artisan 730 | TPL1029036 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0563 | Photograph of Seiko Epson Artisan 730 | TPL1029064 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0564 | Photograph of Seiko Epson Artisan 730 | TPL1029058 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0565 | Photograph of Seiko Epson Artisan 730 | TPL1029057 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0566 | Photograph of Seiko Epson Artisan 730 | TPL1029066 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0567 | Photograph of Seiko Epson Artisan 730 | TPL1029062 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0568 | Photograph of Seiko Epson Artisan 730 | TPL1029055 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0569 | Photographs of Acer Aspire 7750 | TPL1031830-TPL1031839 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0570 | Photograph of Acer Desktop AX1933 | TPL1031849-TPL1031899 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0571 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0572 | Photographs of the Acer Aspire M3970 | TPL1031849-TPL1031812 | Date Bonneau | Infringement | 1/10/2013 |
| CX-0573 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0574 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0575 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0576 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0577 | Photographs of the Brother MFC-J835DW | TPL1031843-TPL1031894 | (Bob Bonneau) | Infringement | 1/10/2013 |
| CX-0578 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0579 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0580 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

CompuDyne Technology (Provider) Limited LLCs
(Final Documentary Exhibit List (Confidential))

| Doc. No. | Description | Bates Number | Amended/Res Witness | Purpose | Resolved/Date Position |
|---|---|---|---|---|---|
| CK-6581 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6582 | Photographs of the Canon PIXMA MG8220 | TPL-1039762–TPL-1039822 | Data Barcatino | Infringement | 1/10/2013 |
| CK-6583 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6584 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6585 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6586 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6587 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6588 | Photographs of the Dell Optiplex 2010 | TPL-1039851–TPL-1039994 | Data Barcatino | Infringement | 1/1/2013 |
| CK-6589 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6590 | Photographs in the Dell Vostro 3555 | TPL-1039013–TPL-1039043 | Data Barcatino | Infringement | 1/10/2013 |
| CK-6591 | Photographs of the Epson Artisan 730 | TPL-1039046–TPL-1039048 | Data Barcatino | Infringement | 1/10/2013 |
| CK-6592 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6593 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6594 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6595 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6596 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6597 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6598 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-6599 | Photographs of the Fujitsu Lifebook S752 | TPL-1039316–TPL-1039372 | Data Barcatino | Infringement | 1/10/2013 |
| CK-6600 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

No. 10/01(541)
Complainant Trade Secret/Proposed Trial Exhibit List (LCJ's)
Final Documentary Exhibit List (Composite Joint)

| Ex. No. | Description | Bates Number | Sponsoring Witness | Purpose | Date Admitted |
|---|---|---|---|---|---|
| CK-4601 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4602 | Photographs of the 1971 Scudo On the Go 711105 | TPL.H03312-TPL.H03356 | Dale Banerjee | Infringement | 1/10/2013 |
| CK-4603 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4604 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4605 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4606 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4607 | Photographs of the HP Notebook OEM | TPL.H03500-TPL.H03531 | Dale Banerjee | Infringement | 1/10/2013 |
| CK-4608 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4609 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4610 | Photographs of the HP Pavilion G Phoenix 391132 | TPL.H03900-TPL.H03657 | Dale Banerjee | Infringement | 1/10/2013 |
| CK-4611 | Photographs of the HP Pavilion Slim Line p3-1360 | TPL.H03903-TPL.H03677 | Dale Banerjee | Infringement | 1/10/2013 |
| CK-4612 | Photographs of the HP Photosmart5510-ALL-IN-ONE | TPL.H03987-TPL.H03770 | Dale Banerjee | Infringement | 1/10/2013 |
| CK-4613 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4614 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4615 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4616 | Photographs of the Kingston PCB-HS310-J | TPL.H03991-TPL.H03781 | Dale Banerjee | Infringement | 1/10/2013 |
| CK-4617 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4618 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4619 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-4620 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Page 10

Rev. 3/15.2014.041
Complainant Technology Properties Limited LLC's
Trial Documentary Exhibit List (Complainant#s)

| CX No. | Description | Bates Number | Sponsoring Witness | Evidentiary Objection | Date Admitted/Withdrawn |
|---|---|---|---|---|---|
| CX-6021 | Photographs of the Foremill ICs, V7-RX/641 | | | | 1/10/2013 |
| CX-6022 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6023 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6024 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6025 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6026 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6027 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6028 | Photographs of the Acer A577150 | TPL1042127-TPL1042332 | Data Illustration | Infringement | 1/10/2013 |
| CX-6029 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6030 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6031 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6032 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6033 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6034 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6035 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6036 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6037 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6038 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6039 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6040 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complainant/Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Ex. No. | Cert. | Designation | Description | Bates Number | Sponsoring Witness | Responsive Witness | Admitted | Objections/Amendments |
|---|---|---|---|---|---|---|---|---|
| CX-6641 | | Withdrawn | | Withdrawn | Withdrawn | | Withdrawn | Withdrawn |
| CX-6642 | | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6643 | | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6644 | | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6645 | | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6646 | | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6647 | | Withdrawn | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-6648 | | | Complaint Exhibit 103-1 Receipt for purchase of Acer AM3410-UR21P Desktop PC | TPL102297-5-TPL102297? | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6649 | | | Complaint Exhibit 103-2 Receipt for purchase of Acer Aspire TimelineX AS3830T-6447.14-inch Laptop | TPL102297578-TPL102298 | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6650 | | | Complaint Exhibit 103-3 Receipt for purchase of Brother MFC-J825DW Wireless Color Photo Printer with Scanner, Copier and Fax | TPL102291-7-TPL102292 | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6651 | | | Complaint Exhibit 103-4 Receipt for purchase of Canon PIXMA MG3120 All-in-One Color Printer | TPL102293-TPL102294 | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6652 | | | Complaint Exhibit 103-5 Receipt for purchase of Dell Inspiron 560 Minitower | TPL102293174-TPL102299 | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6653 | | | Complaint Exhibit 103-7 Receipt for purchase of Dell Vostro 3555 Laptop | TPL102299179-TPL102299? | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6654 | | | Complaint Exhibit 103-8 Receipt for purchase of Fujitsu Notebook T580 8 Light Lifebook LH531 | TPL102299-7-TPL102297 | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6655 | | | Complaint Exhibit 103-9 Receipt for purchase of Fujitsu Notebook Lifebook T580 | TPL102299?x?-TPL102300 | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6656 | | | Complaint Exhibit 103-11 Receipt for purchase of HP Photosmart Premium Fax e-All-in-One Printer C410a | TPL102300?-TPL102302? | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6657 | | | Complaint Exhibit 103-12 Receipt for purchase of HP Pavilion Slimline s5z Series | TPL102300x-TPL102300? | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6658 | | | Complaint Exhibit 103-13 Receipt for purchase of TNT PrestonIIID Photo Printer S10 | TPL103309-TPL102301? | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6659 | | | Complaint Exhibit 103-14 Receipt for purchase of Kingston Multi Reader FCR-HS219iR | TPL102302-TPL102302? | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |
| CX-6659 | | | Complaint Exhibit 103-17 Receipt for purchase of Rosewill 74+in1 Internal Card Reader RCR... | TPL102301?-TPL102309 | Dwayne Hannah; Douglas Lam | Importation | 1/7/2013 | |

Inv. 337-TA-841
CompWave Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Exhibit No. | Dep. Ex. | Description | Bates Number | Sponsoring Witness | Purpose | Status/Date Admitted |
|---|---|---|---|---|---|---|
| CX-0661 | | Complaint Exhibit 10B-20 Receipt for purchase of Seiko Epson All-In-One Printer Artisan 725 – Arctic Edition | TPL0235026-TPL0235028 | Duriyan Haresh; Douglas Lott | Importation | 1/7/2013 |
| CX-0662/JX-0019 | | Intel Desktop Beatrix Mezzanine Concept PC; Deposition of Nicholas Antonopoulos, Exhibit 16 | TPL0358607-TPL0358608 | Nicholas Antonopoulos | Domestic industry; secondary considerations | 1/7/13 –Moved to Joint Exhibit List as JX-0019 |
| CX-0663/JX-0020 | | Intel Desktop Platform Locin Concept Platform; Deposition of Nicholas Antonopoulos, Exhibit 18 | TPL0358609-TPL0358611 | Nicholas Antonopoulos | Domestic industry; secondary considerations | 1/7/13 –Moved to Joint Exhibit List as JX-0020 |
| CX-0664 | | Convergence is Here by Nick Antonopoulos; Deposition of Nicholas Antonopoulos, Exhibit 19 | TPL0358612-TPL0358617 | Nicholas Antonopoulos | Domestic industry; secondary considerations | 1/7/2013 |
| CX-0665/JX-0021 | | Windows Platform Design Notes; WinHEC Reference PC; Deposition of Nicholas Antonopoulos, Exhibit 20 | TPL0358618-TPL0358620 | Nicholas Antonopoulos | Domestic industry; secondary considerations | 1/10/13 –Moved to Joint Exhibit List as JX-0021 |
| CX-0666 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0667 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0668 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0669 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0670 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0671 | C | 1999-2000 Sreenath Mambakkam Handwritten Notebook | TPL200606-TPL200603 | Sree Iyer, Dale Buscaino | Priority of Invention | 1/7/2013 |
| CX-0672 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0673 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0674 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0675 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0676 | C | P9C146D-LF General Specification | TPL382949-TPL382953 | Dale Buscaino; Sree Iyer | Domestic Industry | 1/10/2013 |
| CX-0677 | C | xSII 145 Chip Specification, V1.1 | TPL382977-TPL382993 | Dale Buscaino; Sree Iyer | Domestic Industry | 1/10/2013 |
| CX-0678 | C | xSII 145 IDE Kiosk Product Data Sheet Version 1.01 | TPL383005-TPL383010 | Dale Buscaino; Sree Iyer | Domestic Industry | 1/10/2013 |
| CX-0679 | C | xSII 146 IDE Kiosk; Product Data Sheet, V1.1 | TPL383050-TPL383064 | Dale Buscaino | Domestic Industry | 1/10/2013 |
| CX-0580 | | xD-Picture Card Compliance Guidelines Version 1.20 (November 15, 2004) | TPL390760-TPL390776 | Dale Buscaino | Infringement | 1/10/2013 |

Inv. 337-TA-661
Complaint Technology Patents (Docket 1147)
Final Documentary Exhibit List (Comprehensive)

| Tr. No. | Case No. | Description | Beginning Bates | Ending Bates | Sponsoring Witness | Objections | Status |
|---|---|---|---|---|---|---|---|
| CX-4661 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-4662 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4663 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4664 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4665 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4666 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4667/DX-0322 | | Withdrawn | Withdrawn | Withdrawn | Dwayne Hannah | Withdrawn | Withdrawn |
| CX-4668/DX-0423 | C | TPL Complaint Exhibit 103 - Declaration of Dwayne Hannah | TPL1452536-TPL1452538 | Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Joint Exhibit List as JX-0023C |
| CX-4669 | | TPL Complaint Exhibit 103-1 - Sample License Communication | TPL1452036-TPL1452040 | Dwayne Hannah; Dan LeCrone | Domestic Industry | 1/7/2013 |
| CX-4670/DX-0424 | C | TPL Complaint Exhibit 103-2 - Sample License Agreement; Deposition of Alan LeCrone, Exhibit 15 | TPL1432041-TPL1452050 | Dwayne Hannah; Dan LeCrone | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0024C |
| CX-4691/DX-4633 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4692/DX-4625 | C | TPL Complaint Exhibit 103-4 DnSpace Chip Sales | TPL1452651-TPL1452655 | Dwayne Hannah; Nick Aretakopolous | Domestic Industry | 1/6/13-Moved to Joint Exhibit List as JX-0025C |
| CX-4693 | | TPL Complaint Exhibit 103-5 Sony VRD-MC05 | TPL1452665-TPL1452694 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/28/13-Moved to Demonstrative Exhibit List as CDX-0205 |
| CX-4694 | | TPL Complaint Exhibit 103-6 Sony VRD-MC05 | TPL1452695-TPL1452696 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/28/13-Moved to Demonstrative Exhibit List as CDX-0206 |
| CX-4695 | | TPL Complaint Exhibit 103-7 Sony VRD-MC05 | TPL1452697-TPL1452117 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/28/13-Moved to Demonstrative Exhibit List as CDX-0207 |
| CX-4696 | | TPL Complaint Exhibit 103-8 Addonics Internal SATA/USB DigiDrive AEIUDSAU / WP | TPL1021118-TPL1021151 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/28/13-Moved to Demonstrative Exhibit List as CDX-0208 |
| CX-0697/DX-4627 | | TPL Complaint Exhibit 103-9 Addonics Internal SATA/USB DigiDrive AEIUDSAU / WP Practices the '461 Patent | TPL1421152-TPL1021162 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0027 |
| CX-4691 | | TPL Complaint Exhibit 103-10 Addonics Internal SATA/USB DigiDrive AEIUDSAU/WP | TPL1021163-TPL1021181 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/28/13-Moved to Demonstrative Exhibit List as CDX-0009 |
| CX-0699/DX-0028 | | TPL Complaint Exhibit 103-11 Addonics Internal SATA/USB DigiDrive AEIUDSAU/WP | TPL1021182-TPL1021201 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0028 |
| CX-4700 | | TPL Complaint Exhibit 103-12 Addonics PCMCIA Flash DigiAdapter Extreme ADPMAFX | TPL1022202-TPL1022213 | Dale Baustian; Dwayne Hannah | Domestic Industry | 1/28/13-Moved to Demonstrative Exhibit List as CDX-0210 |

Page 45

Ver. 3/17/2015
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Consolidated)

| Ex. No. | Complaint Exhibit | TPL No. | Product | Sponsoring Witness | Purpose | Comments |
|---|---|---|---|---|---|---|
| CX-0701/DX-0027 | TPL Complaint Exhibit 105-13 Addonics PCMCIA Flash DigiAdapter Extreme ADPMA-K | | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/9/13-Moved to Joint Exhibit List as JX-0029 |
| CX-0702 | TPL Complaint Exhibit 105-14 Addonics Product PCMCIA Flash DigiAdapter Extreme ADPMA-K | TPL-J022335-TPL-J022336 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0011 |
| CX-0703 | TPL Complaint Exhibit 105-15 Addonics Product SATA/AtSB DigiDrive AEPXDESU / WP | TPL-J022335-TPL-J022330 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/8/13-Moved to Demonstrative Exhibit List as CDX-0012 |
| CX-0704 | TPL Complaint Exhibit 105-16 Addonics Product SATA/AtSB DigiDrive AEPXDESU / WP | TPL-J022337-TPL-J022338 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0013 |
| CX-0705/DX-0010 | TPL Complaint Exhibit 105-17 Addonics Product SATA/AtSB DigiDrive AEPXDESU / WP | TPL-J022306-TPL-J022353 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/9/13-Moved to Joint Exhibit List as JX-0009 |
| CX-0706 | TPL Complaint Exhibit 105-18 Addonics Product SATA/AtSB DigiDrive AEPXDESU / WP | TPL-J022316-TPL-J022337 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0014 |
| CX-0707 | TPL Complaint Exhibit 105-19 Addonics Product SATA/AtSB DigiDrive AEPXDESU / WP | TPL-J022335-TPL-J022399 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0015 |
| CX-0708 | TPL Complaint Exhibit 105-20 CMING - DigiPass SDXDIVK500XC to High-Speed Extreme CF TypeII SDXCF | TPL-J022340-TPL-J022372 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0016 |
| CX-0709 | TPL Complaint Exhibit 105-21 CMING - DigiPass SDXDIVK500XC to High-Speed Extreme CF TypeII SDXCF | TPL-J022375-TPL-J022360 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0017 |
| CX-0710 | TPL Complaint Exhibit 105-22 CompuApps ClearFlash Card Reader LiteMax MS-U40100-4 | TPL-J022330-TPL-J022434 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0018 |
| CX-0711 | TPL Complaint Exhibit 105-23 CompuApps ClearFlash Card Reader LiteMax MS-U40100-4 | TPL-J022475-TPL-J022478 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0019 |
| CX-0712 | TPL Complaint Exhibit 105-24 CompuApps ClearFlash Card Reader LiteMax MS-U40100-1 | TPL-J022475-TPL-J022478 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0020 |
| CX-0713 | TPL Complaint Exhibit 105-25 CompuApps ClearFlash Card Reader LiteMax MS-U40100-1 | TPL-J022479-TPL-J022491 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0021 |
| CX-0714 | TPL Complaint Exhibit 105-26 CompuApps ClearFlash eSATA Kiosk Flash Media Card Reader eSU140-C-USB1 | TPL-J022492-TPL-J022538 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0022 |
| CX-0715 | TPL Complaint Exhibit 105-27 CompuApps ClearFlash eSATA Kiosk Flash Media Card Reader eSU140-C-USB1 | TPL-J022526-TPL-J022538 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0023 |
| CX-0716/DX-0011 | TPL Complaint Exhibit 105-28 CompuApps ClearFlash eSATA Kiosk Flash Media Card Reader eSU140-C-USB1 | TPL-J022547-TPL-J022560 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/9/13-Moved to Joint Exhibit List as JX-0011 |
| CX-0717 | TPL Complaint Exhibit 105-29 CompuApps ClearFlash USB Flash Memory Card Reader eSU140-C-USB1 | TPL-J022561-TPL-J022574 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0024 |
| CX-0718 | TPL Complaint Exhibit 105-30 CompuApps ClearFlash USB Flash Memory Card Reader eSU140-C-USB1 | TPL-J022575-TPL-J022607 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0025 |
| CX-0719 | TPL Complaint Exhibit 105-31 CompuApps ClearFlash USB Kiosk Flash Memory Card Reader eSU140-G | TPL-J022599-TPL-J022607 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/2/13-Moved to Demonstrative Exhibit List as CDX-0026 |
| CX-0720/DX-0032 | TPL Complaint Exhibit 105-32 CompuApps ClearFlash USB Kiosk Flash Memory Card Reader eSU140-G | TPL-J022608-TPL-J022526 | | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/9/13-Moved to Joint Exhibit List as JX-0032 |

In re TFT-LCD...
Compliant Technology Properties Liebs LLC's
Final Documentary Exhibit List (Compilation)

| Ex. No. | Conf. Desig. | Description | Bates Number | Sponsoring Witness | Purpose | Notation/Disposition |
|---|---|---|---|---|---|---|
| CK-0721 | | TPL Complaint Exhibit 105-33 CompuApps OmniFlash [DR Kodak Flash Memory Card Reader w/RH rel-Q | TPL-H033072-TPL-H033043 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 12/6/13-Moved to Documentative Exhibit List re CDX-0227 |
| CK-0722 | | TPL Complaint Exhibit 105-34 CompuApps OmniFlash IDR741 [Athlain Flash Card Reader/Writer #KOMD-LF | TPL-H033044-TPL-H033074 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0228 |
| CK-0723 | | TPL Complaint Exhibit 105-35 CompuApps OmniFlash IDR741 Multilisc Flash Card Reader/Writer #KOMD-LF | TPL-H033079-TPL-H033660 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/26/13-Moved to Documentative Exhibit List re CDX-0229 |
| CK-0724 | | TPL Complaint Exhibit 105-36 CompuApps OmniFlash IDR741 Multidisc Flash Card Reader/Writer #KOMD-LF | TPL-H033060-TPL-H033700 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/26/13-Moved to Documentative Exhibit List re CDX-0230 |
| CK-0725 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-0726 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-0727(00)(00) | C | TPL Complaint Exhibit 105-39-A List of the Compatible Olpreal Licenses in the OOES Flash Portfolio | TPL-H043814-TPL-H043844 | Dan Leckrone, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Joint Exhibit List re JX-0003D |
| CK-0728 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-0729 | | TPL Complaint Exhibit 105-41 Lexmark X5100 | TPL-H033772-TPL-H033778 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0231 |
| CK-0730 | | TPL Complaint Exhibit 105-42 Lexmark X5150 | TPL-H033779-TPL-H033783 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0232 |
| CK-0731 | | TPL Complaint Exhibit 105-43 Lexmark X5650 | TPL-H033784-TPL-H033797 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0233 |
| CK-0732 | | TPL Complaint Exhibit 105-44 Lexmark X5650 | TPL-H033788-TPL-H033810 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0234 |
| CK-0733 | | TPL Complaint Exhibit 105-45 Belkin F6M0512-A | TPL-H033811-TPL-H033842 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0235 |
| CK-0734 | | TPL Complaint Exhibit 105-46 Belkin F6M0512-A | TPL-H033804-TPL-H033827 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0236 |
| CK-0735 | | TPL Complaint Exhibit 105-47 Belkin F6M0512-A | TPL-H033858-TPL-H033878 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0237 |
| CK-0736 | | TPL Complaint Exhibit 105-48 Gustland 32-in-1 Card Reader AW-Class CR4900 | TPL-H033879-TPL-H033903 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0238 |
| CK-0737 | | TPL Complaint Exhibit 105-49 Gustland 32-in-1 Card Reader AW-Class CR4900 | TPL-H033904-TPL-H033916 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0239 |
| CK-0738 | | TPL Complaint Exhibit 105-50 Gustland 51-in-1 Card Reader CK4900M | TPL-H033917-TPL-H033924 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0240 |
| CK-0739 | | TPL Complaint Exhibit 105-51 Gustland 51-in-1 Card Reader CR4900M | TPL-H033935-TPL-H033933 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0241 |
| CK-0740 | | TPL Complaint Exhibit 105-52 Gustland 51-in-1 Card Reader CR4900M | TPL-H033969-TPL-H033993 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 1/6/13-Moved to Documentative Exhibit List re CDX-0242 |

Page 8

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Complainant's)

| CX No. | | Description | Bates Number | Sponsoring Witness | Objection | Disposition / Status |
|---|---|---|---|---|---|---|
| CX-0741 | | | | | | 10/03 - Moved to Documentation Exhibit List as CDX-0243 |
| CX-0742 | | TPL Complaint Exhibit 105-53 Lenovo H5-11 Card Reader CRUS70NH | | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0244 |
| CX-0743 | | TPL Complaint Exhibit 105-54 Lenovo H535-4N1-J.BU | TPL.H02991-TPL.102992 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0244 |
| CX-0744 | | TPL Complaint Exhibit 105-55 Lenovo H535-4N1-J.BU | TPL.102993-TPL.1024009 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0249 |
| CX-0745 | | TPL Complaint Exhibit 105-56 Lenovo Mini Pig Z560-90/44D | TPL.102911-TPL.1024033 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0246 |
| CX-0746 | | TPL Complaint Exhibit 105-57 Lenovo Mini Pig Z560-90/44D | TPL.H02403-TPL.1024034 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0247 |
| CX-0747 | | TPL Complaint Exhibit 105-58 Lenovo Mini Pig Z560-90/44D | TPL.H02406-TPL.1024044 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0248 |
| CX-0748 | | TPL Complaint Exhibit 105-59 XI M Tower 27GAX | TPL.H04049-TPL.1024139 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0250 |
| CX-0749 | | TPL Complaint Exhibit H02-48 XI M Tower 27GAX | TPL.402131-TPL.1024142 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0251 |
| CX-0750 | | TPL Complaint Exhibit H03-48 XI M Tower 27GAX | TPL.402142-TPL.1024166 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0251 |
| CX-0751 | | TPL Complaint Exhibit 105-63 Apple 13" Macbook Pro (2011) | TPL.401057-TPL.1024167 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0253 |
| CX-0752 | | TPL Complaint Exhibit 105-64 IT Apple 13" Macbook Pro (2011) | TPL.404108-TPL.1024198 | Dale Buscaino, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0253 |
| CX-0753 | C | TPL Project Detail by Year as of 07/30/12 | TPL.404194-TPL.1024234 | Dwayne Hannah | Domestic Industry | 10/03 - Moved to Documentation Exhibit List as CDX-0254 |
| CX-0754 | C | 2013 Certified License Revenue 10/22/12 | TPL.404195-TPL.1024347 | Dale Lockyear, Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-0755/CX-0801 | C | Cadjeur Asset Information, Deposition of Nate Lockyear, Exhibit 26 | TPL.404198 | Nicholas Antoniopoulos, Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-0755/CX-0801 | C | | TPL.041255-TPL.041256 | Nicholas Antoniopoulos, Dwayne Hannah | Domestic Industry | 10/03 - Moved to Joint Exhibit List as JX-0034C |
| CX-0756 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0757 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0758 | C | Gartner Investor Relations - News Release | TPL.336136-TPL.336429 | Nicholas Antoniopoulos, Dale Buscaino | Domestic Industry; Secondary Considerations | 1/7/2013 |
| CX-0759 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0760 | C | | TPL.336765 | Dwayne Hannah | Domestic Industry | 1/7/2013 |

Page 38

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Discoverly Exhibit List (Comprehensive)

| Ex. No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Strike/Date Admitted |
|---|---|---|---|---|---|---|
| CX-0761 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0762 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0763 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0764 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0765 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0766 | C | OnSpec Contra List | TPL390994-TPL390044 | Nicholas Antonopoulos | Domestic Industry | 1/7/2013 |
| CX-0767 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0768 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0769 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0770 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0771 | C | Lease Agreements | TPL392390 - TPL392436 | Nicholas Antonopoulos; Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-0772 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0773 | C | Amandtech – Intel HDF Report #2 - Serial ATA & USB 2.0 | TPL393671 - TPL393672 | Dale Bustalno | Invention and Effective Filing Dates | 1/10/2013 |
| CX-0774 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0775 | C | | TPL038289-TPL038295 | Nicholas Antonopoulos; Dwayne Hannah; Sree Iyer | Domestic Industry | 1/7/2013 |
| CX-0776 | C | | TPL038296 | Nicholas Antonopoulos; Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-0777 | C | | TPL038297-TPL038312 | Nicholas Antonopoulos; Dwayne Hannah; Sree Iyer | Domestic Industry | 1/7/2013 |
| CX-0778 | C | | TPL038915-TPL038928 | Dwayne Hannah; Sree Iyer | Domestic Industry | 1/7/2013 |
| CX-0779 | C | Attachyamurmy Varkida, Exhibit 4 ... Deposition of | TPL038929-TPL038944 | Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-0780 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Page 88

Inv. 1597A-801
Complaints Tabraiisar/Preaertial Limited LLCs
Bred Documentary Mobile List (Chrpsitransite)

| Ex. No. | Conf. Desig. | Document Description | Bates Number | Sponsoring Witness | Purpose | Date/Date Admitted |
|---|---|---|---|---|---|---|
| CX-0781 | C | Licensing Communication | TFUA08037-TFUA41243 | Dwayne Hannah; Dan Leclerc | Domestic Infantry | 1/7/2013 |
| CX-0782 | C | Rin Names | TFUA41248-TFUA41250 | Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0783 | C | June 1, 2001 Letter on TFU Logo | TFUA41259-TFUA1361 | Dwayne Hannah; Dan Leclerc | Domestic Infantry | 1/7/2013 |
| CX-0784 | C | Special Amendmentsy Logo | TFUA41262-TFUA1264 | Dwayne Hannah; Dan Leclerc | Domestic Infantry | 1/7/2013 |
| CX-0785 | C | Licensing Communication | TFUA50007-TFUA05072 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0786 | C | Licensing Communication | TFUA05709-TFUA05723 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0787 | C | Licensing Communication | TFUA05726-TFUA05728 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0788 | C | Licensing Communication | TFUA05676-TFUA05679 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0789 | C | Licensing Communication | TFUA23506-TFUA23504 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0790 | C | Licensing Communication | TFUA07601-TFUA09104 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0791 | C | Licensing Communication | TFUA13124-TFUA13136 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0792 | C | Licensing Communication | TFUA10040-TFUA20041 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0793 | C | Licensing Communication | TFUA00020-TFUA00709 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0794 | C | Licensing Communication | TFUA00262-TFUA00264 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0795 | C | Licensing Communication | TFUA08069-TFUA09177 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0796 | C | Licensing Communication | TFUA01405-TFUA01471 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0797 | C | Licensing Communication | TFUA25311-TFUA25357 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0798 | C | Provisional Patent Application 60/316,396 | TFUA07674-TFUA08841 | Nicholas Anisoropoulos | Secondary Considerations | 11/16/2012 |
| CX-0799 | C | TFU License Agreement | TFUA04132-TFUA04046 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2013 |
| CX-0800 | C | TFU License Agreement | TFUA04284-TFUA04200 | Dan Leclerc; Dwayne Hannah | Domestic Infantry | 1/7/2012 |

Rev. 335-7s.bbl
Complicated Technology Products Limited LCo
Final Documentary Exhibit List (Comprehensive)

Next

| | C/O | | Description | Document Range | Sponsoring Witness | | Date | Notes |
|---|---|---|---|---|---|---|---|---|
| CK-0881 | | | | | | | | |
| CK-0882 | C | | License Agreement | TPL-IA0014-TPL-IA0219 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/7/2013 | |
| CK-0883 | C | | License Agreement | TPL-IA0026-TPL-IA0245 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/7/2013 | |
| CK-0883 | C | | License Agreement | TPL-IA0024-TPL-IA0247 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/7/2013 | |
| CK-0884 | G | | License Agreement | TPL-IA0046-TPL-IA0247 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/7/2013 | |
| CK-0981XX-0985 | C | | License Agreement | TPL-IA0348-TPL-IA0315 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/7/13 - Moved to Joint Exhibit List as JX-0030C |
| CK-0986 | C | | License Agreement | TPL-IA0316-TPL-IA0347 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/7/2013 | |
| CK-0987XX-0036 | C | | License Agreement | TPL-IA0348-TPL-IA0350 | Don Leadbear, Cheyne Hannah | Domestic Infantry | 1/8/13 - Moved by Joint Exhibit List as JX-0036C |
| CK-0080XX-0037 | C | | License Agreement | TPL-IA0037-TPL-IA0038 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/8/13 - Moved to Joint Exhibit List as JX-0037C |
| CK-0987 | C | | License Agreement | TPL-IA0037-TPL-IA0363 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/7/2013 | |
| CK-0081XX-0038 | C | | License Agreement | TPL-IA0444-TPL-IA0409 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/8/13-Moved to Joint Exhibit List as JX-0039C |
| CK-041105-0039 | C | | License Agreement | TPL-IA0599-TPL-IA0504 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/8/13-Moved to Joint Exhibit List as JX-0039C |
| CK-0812XX-0040 | C | | License Agreement | TPL-IA0503-TPL-IA0525 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/8/13-Moved to Joint Exhibit List as JX-0040C |
| CK-0813XX-0041 | C | | License Agreement | TPL-IA0527-TPL-IA0534 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/8/13-Moved to Joint Exhibit List as JX-0041C |
| CK-0914XX-0042 | C | | License Agreement | TPL-IA0540-TPL-IA0571 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/8/13-Moved to Joint Exhibit List as JX-0042C |
| CK-0915XX-0043 | C | | License Agreement | TPL-IA0572-TPL-IA0572 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/8/13-Moved to Joint Exhibit List as JX-0043C |
| CK-0816XX-0044 | C | | License Agreement | TPL-IA0503-TPL-IA0569 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/8/13-Moved to Joint Exhibit List as JX-0044C |
| CK-0817XX-0045 | C | | License Agreement | TPL-IA0600-TPL-IA0633 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/8/13-Moved to Joint Exhibit List as JX-0045C |
| CK-0819XX-0046 | C | | License Agreement | TPL-IA0634-TPL-IA0653 | Don Leadbear, Dwayne Hannah | Domestic Industry | 1/8/13-Moved to Joint Exhibit List as JX-0046C |
| CK-0819XX-0047 | C | | License Agreement | TPL-IA0653-TPL-IA0674 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/8/13-Moved to Joint Exhibit List as JX-0047C |
| CK-0800XX-0048 | C | | License Agreement | TPL-IA0675-TPL-IA0692 | Don Leadbear, Dwayne Hannah | Domestic Infantry | 1/8/13-Moved to Joint Exhibit List as JX-0048C |

Tai-JPO3(Jv201
Complaint Technology Properties Limited LLC's
[First Commentary/Exhibit List (Corporatized)]

| Trial Ex. No. | Conf. | Description | | Bates Range | Sponsoring Witness | Purpose | Admitted/Objection |
|---|---|---|---|---|---|---|---|
| CX-0810JX-4040 | C | License Agreement | | TPL338407-TPL338407 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4040C |
| CX-0812JX-4050 | C | License Agreement | | TPL338708-TPL338726 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved as Joint Exhibit List as JX-4050C |
| CX-0812JX-4011 | C | License Agreement | | TPL338727-TPL338747 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4011C |
| CX-0824JX-4052 | C | License Agreement | | TPL338748-TPL338768 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4052C |
| CX-0824JX-4053 | C | License Agreement | | TPL338769-TPL338784 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4053C |
| CX-0562JX-4054 | C | Patent License Agreement | | TPL338785-TPL338803 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4054C |
| CX-0562JX-4055 | C | Trademark/Sign License Agreement | | TPL338804-TPL338824 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4055C |
| CX-0562JX-4056 | C | License Agreement | | TPL338825-TPL338844 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4056C |
| CX-0562JX-4057 | C | License Agreement | | TPL338845-TPL338865 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4057C |
| CX-4059 | U | Patent Agreement | | TPL338866-TPL338885 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-4531JX-4058 | U | TPL Agreement [Deposition of Marc Lorimer, DX-A407, Exhibit 16] | | TPL338886-TPL338907 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4058C |
| CX-4532JX-4039 | U | TPL License Agreement | | TPL338908-TPL338932 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4039C |
| CX-4533JX-4060 | U | TPL License Agreement | | TPL338933-TPL338952 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4060C |
| CX-4534JX-4061 | C | TPL License Agreement | | TPL338953-TPL338960 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4061C |
| CX-4535JX-4062 | C | TPL License Agreement | | TPL338970-TPL338998 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4062C |
| CX-4536JX-4063 | C | TPL License Agreement | | TPL349000-TPL349005 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4063C |
| CX-4536JX-4064 | C | TPL License Agreement | | TPL349007-TPL349016 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 10/9/13-Moved to Joint Exhibit List as JX-4064C |
| CX-4538 | U | Correspondence from TPL re Terminating the CORE Flash Portfolio Materials Disc, version 1 (10/2000) | | TPL404456 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-4539 | C | Correspondence from TPL re Terminating the CORE Flash Portfolio Materials Disc, version 2 (12/27/10) | | TPL404591-TPL404754 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-4547 | C | Correspondence from TPL re Terminating the CORE Flash Portfolio Materials Disc, version 3 (draft) | | TPL404656-TPL404659 | Dan Lechrone; Dwayne Hannah | Domestic Industry | 1/7/2013 |

Page 2

Inv. 337-TA-884
Complainant's Rebuttal Exhibit Limited EDRs
Final Documentary Exhibit List (Corroborated)

| Exh. No. | Conf. Code | Description | Bates/Source Numbers | Identified by Witness | Sponsored by Witness | Status | Received into Evidence (Date) |
|---|---|---|---|---|---|---|---|
| CX-0841 | C | Correspondence from TFL to Buehler Industries enclosing the CORE Flash Portfolio Materials Disc, version 4 (7/13/07). | TFL056335 | Dan Lederman, Dwayne Hannah | Domestic Industry | | 1/22/2013 |
| CX-0842 | C | Correspondence from TFL to Al_____ enclosing the CORE Flash Portfolio Materials Disc, version 5 (6/22/07). | TFL056455-TFL056840 | Dan Lederman, Dwayne Hannah | Domestic Industry | | 1/22/2013 |
| CX-0843 | C | Correspondence from TFL to ___ enclosing the CORE Flash Portfolio Materials Disc, version 6 (6/23/07). | TFL017240-TFL017247 | Dan Lederman, Dwayne Hannah | Domestic Industry | | 1/22/2013 |
| CX-0844 | C | Correspondence from TFL to ___ enclosing the CORE Flash Portfolio Materials Disc, version 7 (8/22/11) | TFL056116-TFL056199 | Dan Lederman, Dwayne Hannah | Domestic Industry | | 1/22/2013 |
| CX-0845 | C | Correspondence from TFL to Marzulla Disc, version 8 (8/14/11) enclosing the CORE Flash Portfolio | TFL047725 | Dan Lederman, Dwayne Hannah | Domestic Industry | | 1/22/2013 |
| CX-0846 | C | Transcript of Deposition of Anthdapressey Venikin (10/29/12) | TFL045999-TFL046074 | N/A | Domestic Industry (subject to pending priority date) | Duplicate of No.?/833C, related 12/6/13 |
| CX-0847 | C | Correspondence to Anthdapressey Venikin dated June 16, 2006, Deposition of Anthdapressey Venikin, Exhibit 4. | TFL030674-TFL030686 | Dan Lederman, Dwayne Hannah | Domestic Industry | | 1/25/2013 |
| CX-0848 | C | Correspondence from TFL to Anthdapressey Venikin dated December 22, 2005, Deposition of Anthdapressey Venikin, Exhibit 3. | TFL041302-TFL041316 | Dan Lederman, Dwayne Hannah | Domestic Industry | | 1/25/2013 |
| CX-0849 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0850 | C | TFL Court Correspondence "Key Palms To D6AL, with Sweaty", Deposition of Daniel Lederman, Exhibit 5; Deposition of Anthdapressey Venikin, Exhibit 6 | TFL004745-TFL0046746 | Dwayne Hannah, Nicholas Awanopoulos | Domestic Industry | | 1/25/2015 |
| CX-0851 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0852X-0852 | C | Agreement and Fee of Merger dated April 3, 2001, Deposition of Daniel Lederman, Exhibit 8 | TFL041312-TFL041430 | Dan Lederman | Domestic Industry | | 1/7/13 - Moved to Joint Exhibit List as JX-0095C |
| CX-0853 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0854 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |
| CX-0855 | C | Parties Designation of the Transcript of Deposition of David Trichak (10/10/12) | TFL045902-TFL045940 | HP | Infringement | | 1/25/2015 |
| CX-0856 | C | Nature of Deposition to Howlett Packard Company Deposition of David Trichak, Exhibit 2 | TFL045941-TFL045955 | HP | Infringement | | 1/25/2015 |
| CX-0857 | C | Respondent Howlett Packard's Objections and Responses to Technology Properties Limited's Second Set of Interrogatories Numbers 44-53, Deposition of David Trichak, Exhibit 2 | TFL045960-TFL045991 | HP | Infringement | | 1/25/2013 |
| CX-0858 | C | Lazy ASIC flow sheet, Deposition of David Trichak, Exhibit 3 | HP173903 | HP | Infringement | | 1/10/2013 |
| CX-0859 | C | Subroutine States stamped HP 176118-176116, Deposition of David Trichak, Exhibit 6 | HP176112-HP176116 | HP | Infringement | | 1/25/2013 |
| CX-0860 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | | Withdrawn |

| Ex. No. | Obj. Basis | Description | Bates Number | Responsive Witness | Purpose | Date/Place Admitted |
|---|---|---|---|---|---|---|
| CX-4861 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4862 | C | Word ABC data sheet, Deposition of David Tribble, Exhibit D | HP-179995 | HP | Infringement | 1/25/2013 |
| CX-4863 | C | HP Photostat 1510 User Guide, Deposition of David Tribble, Exhibit 10 | HP0213364HP033167 | HP | Infringement | 1/10/2013 |
| CX-4864 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4865 | C | Schematic Bates stamped HP 177406, Deposition of David Tribble, Exhibit 11 | HP-177406 | HP | Infringement | 1/25/2013 |
| CX-4866 | C | Schematic Bates stamped HP 177407, Deposition of David Tribble, Exhibit 1D | HP-177407 | HP | Infringement | 1/25/2013 |
| CX-4867 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4868 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4869 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4870 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4871 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4872 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4873 | C | Direct Witness Statement of Dwayne Hannah, Inv.-337-841, Deposition of Dwayne Hannah, Exhibit 3 | TPL-10767a-TPL-10769a | Dwayne Hannah | Domestic Industry | 1/10/2013 |
| CX-4874 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4875 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-4876 | C | Confidential Declaration of Dwayne Hannah, Inv.-337-841, Deposition of Dwayne Hannah, Exhibit 7 | TPL03605-TPL031054 | Dwayne Hannah | Domestic Industry | 1/9/2013 |
| CX-4877 | C | TPL ConnPath Project Detail by Year As of May 31, 2011, Deposition of Dwayne Hannah, Exhibit 9 (Deposition of Dwayne Hannah (337-841), Exhibit 9 | TPL03701-TPL03570 | Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-4878 | C | TPL ConnPath Handout Summary by Company and Month, Deposition of Dwayne Hannah, Exhibit 11 | TPL041241-TPL041252 | Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-4879/0X-5044 | C | OnSpec Income Statement - Rolling Tax Year 2011 through September 30, 2010, Deposition of Dwayne Hannah, Exhibit 15 | TPL036785 | Dwayne Hannah | Domestic Industry | 2/7/13 - Moved to Joint Exhibit List as JX-0066C |
| CX-4880/JX-0097 | C | Office Lease Service Crack Office Center Dated July 20, 2010, Deposition of Dwayne Hannah, Exhibit 16 | TPL041265-TPL041412H | Dwayne Hannah, Dan Leckrone | Domestic Industry | 1/7/13 - Moved to Joint Exhibit List as JX-0007C |

page 44

Doc. 10757v4.01
Complainant Technology Properties Limited LLC's
Final Document-by Exhibit List (Comprehensive)

| Ex. No. | Conf. Des. | Description | Sponsoring Witness | Bates Number | Purpose | Received/Date Admitted |
|---|---|---|---|---|---|---|
| CX-0881 | C | TPLVia Payroll Reconciliation by Location as of 8/31/2011, Deposition of Dwayne Hannah, Exhibit 17 | Dwayne Hannah | TPL0494737-001 – TPL0494757-0305 | Domestic Industry | 1/7/2013 |
| CX-0882 | C | Prelim Designation of the Transcript of Deposition of Joel Tang (9/24/12) | Kingston | TPL0494TC5-TPL1043751 | Infringement; Importation | 1/25/2013 |
| CX-0883 | | Notice of Deposition to Kingston Technology, Deposition of Joel Tang, Exhibit 1 | Kingston | TPL1043752-TPL1043764 | Infringement; Importation | 1/25/2013 |
| CX-0884 | C | Respondent Kingston Technology Company, Inc.'s, Response to Complainant's First Set of Interrogatories, Deposition of Joel Tang, Exhibit 2 | Kingston | TPL1043797-TPL1043860 | Infringement; Importation | 1/25/2013 |
| CX-0885 | C | Respondent Kingston Technology Company, Inc.'s, Supplemental Objections and Response to Complainant's First Set of Common Interrogatories to Respondents, Deposition of Joel Tang, Exhibit 3 | Kingston | TPL1043861-TPL1043875 | Infringement; Importation | 1/25/2013 |
| CX-0886 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0887 | C | Data Sheet for FCR-MLG3 , Deposition of Joel Tang, Exhibit 6 | Kingston | KT000094 – KT000493 | Infringement | 1/25/2013 |
| CX-0888 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0889 | | Card Readers Information , Depositions of Joel Tang, Exhibit 8 | Kingston | KT000380 - KT000361 | Infringement | 1/25/2013 |
| CX-0890 | C | Respondent Kingston Technology Company, Inc.'s, Responses to Complainant's Set of Included Interrogatories (Nos. 49-53), Deposition of Joel Tang, Exhibit 9 | Kingston | TPL1043936-TPL1043991 | Infringement | 1/25/2013 |
| CX-0891 | C | Respondent Kingston Technology Company, Inc.'s, Supplemental Objections and Response to Complainant's First Set of Interrogatories, Deposition of Joel Tang, Exhibit 10 | Kingston | TPL1043705-TPL1043772 | Infringement; Importation | 1/25/2013 |
| CX-0892 | C | GL836 USB 2.0 Card Reader Controller Schematic , Deposition of Joel Tang, Exhibit 11 | Kingston | KT000597 - KT000599 | Infringement | 1/7/2013 |
| CX-0893 | C | Tooling Information , Deposition of Joel Tang, Exhibit 12 | Kingston | KT000594 - KT000596 | Infringement | 1/25/2013 |
| CX-0894 | C | GL826 Data sheet Revision 1.03, Deposition of Joel Tang, Exhibit 13 | Kingston | TPL1043773-TPL1043794 | Infringement | 1/25/2013 |
| CX-0895 | C | Customer drawing A180X Sheet 1/2, Deposition of Joel Tang, Exhibit 13 | Kingston | TPL1043795 | Infringement | 1/25/2013 |
| CX-0896 | C | Customer drawing A180X sheet 2/2, Deposition of Joel Tang, Exhibit 16 | Kingston | TPL1043796 | Infringement | 1/25/2013 |
| CX-0897 | C | GL826 Data sheet Revision 1.01, Deposition of Joel Tang, Exhibit 17 | Kingston | KT000666 - KT000000608 | Infringement | 1/25/2013 |
| CX-0898 | C | Flash Verification Form , Deposition of Joel Tang, Exhibit 18 | Kingston | KT000432 - KT000433 | Infringement | 1/25/2013 |
| CX-0899 | C | Mechanical Drawing for FCR-HS21W, Deposition of Joel Tang, Exhibit 19 | Kingston | KT000080 | Infringement | 1/25/2013 |
| CX-0900 | C | Customer Drawing , Deposition of Joel Tang, Exhibit 20 | Kingston | KT000031 | Infringement | 1/25/2013 |

Mot. XXX-Ex-AA)
Complainant [Unknown] Proprietor Limited 1147a
Final Documentary Exhibit List (Comprehensive)

| Ex. No. | Obj. | Description | Bates Number | Sponsoring Witness | Purpose | Resulting/Tracking |
|---|---|---|---|---|---|---|
| CX-0901 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0902 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0903 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0904/CX-0068 | C | 3D Memory Card Specifications, Part 1, Deposition of Larry Jones, Exhibit 17 | TPL125979-TPL126025 | Dale Buscaino | In Document | 11/00/13 - Moved to Joint Exhibit List as JX-0068C |
| CX-0905 | C | Transcript of Deposition of Max Lochner [10/22/12] | TPL184633-TPL1045452 | N/A | Domestic Industry | Duplicate of PX-0215C, Admitted 1/25/13 |
| CX-0906/CX-0069 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0907 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0908/JX-0070 | | Document entitled CORE Flash F1.a, Deposition of Max Lochner, Exhibit 11 | TPL1045464-TPL1045465 | Dan Lochner, Dwayne Hannah | Domestic Industry | 1/25/13 -Moved to Joint Exhibit List as JX-0070C |
| CX-0909/JX-0071 | C | Summary of CoreFlash Revenue 2007, YTD, Deposition of Max Lochner, Exhibit 12 | TPL309797 | Dan Lochner, Dwayne Hannah | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0071C |
| CX-0910 | | Complaint, Certificated Exhibit 103-2, Deposition of Max Lochner, Exhibit 13 | TPL1045166-TPL1045480 | Dan Lochner, Dwayne Hannah | Domestic Industry | 1/25/2013 |
| CX-0911/JX-0072 | C | Employee Spreadsheet, Deposition of Max Lochner, Exhibit 15, Deposition of Dwayne Hannah (337-077), exhibit 8 | TPL309794 | Dwayne Hannah | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0072C |
| CX-0912/JX-0073 | C | TPL Patent Draft by Year, Deposition of Max Lochner, Exhibit 18 | TPL4091195-TPL1090187 | Dwayne Hannah | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0073C |
| CX-0913/JX-0074 | C | TPLAmsFlex Product Group, Product Sales Reverse by Year, Deposition of Max Lochner, Exhibit 18 | TPL036764 | Dwayne Hannah, Nicholas Arakonyaike | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0074C |
| CX-0914/JX-0075 | C | Telecom Spreadsheet, Deposition of Max Lochner, Exhibit 20 | TPL016774-TPL020780 | Dwayne Hannah | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0075C |
| CX-0915 | C | TPLsped Date Requested Project, Deposition of Max Lochner, Exhibit 21 | TPL020766-TPL020773 | Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CX-0916 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0917 | C | CalSpan Sales Data 1992-2002 deposition of Nicholas Antonopoulos, Exhibit 9 | TPL189778-389789 | Dwayne Nonald, Nicholas Antonopoulos | Domestic Industry | 1/7/2013 |
| CX-0918 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0919 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0920 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Complainant's)

| Ex. No. | Class | Description | Bates Number | Sponsoring Witness | Purpose | Date/Time Admitted |
|---|---|---|---|---|---|---|
| CX-0921 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0922 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0923 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0924 | | Output Chip Products, Deposition of Nicholas Antonopoulos, Exhibit 24 | TPL-03031 | Nicholas Antonopoulos | Domestic industry | 1/7/2013 |
| CX-0925 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0926 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0927 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0928 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0929 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0930 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0931 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0932 | C | Further Designations of the Transcript of Deposition of Robin Cassell (10/12/12) | TPL-043435-TPL-043459 | RP | Infringement; Importation | 3/6/2013 |
| CX-0933 | | Notice of Deposition to Hewlett-Packard Company, Deposition of Robin Cassell, Exhibit 15 | TPL-043482-TPL-043704 | HP | Infringement; Importation | 1/25/2013 |
| CX-0934 | C | Respondent Hewlett-Packard Company's First Supplemental Objections and Responses to Technology Properties Limited LLC's Second Set of Interrogatories Nos. 48 through 51, with Attachment A, Deposition of Robin Cassell, Exhibit 16 | TPL-045560-TPL-045588 | HP | Infringement | 1/25/2013 |
| CX-0935 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0936 | C | Altera Micro AD103E4-QCE-0201 USB2.0 Single-LUN Flash Card Reader Controller dated 21 January 2009, Deposition of Robin Cassell, Exhibit 13 | HPW00522 - 000542 | HP | Infringement | 1/10/2013 |
| CX-0937 | C | Direct Witness statement of Scott Mittelshaus Iyer, Rev. 237-487, Deposition of Scott Iyer, Exhibit 9 | TPL-304900-TPL-304916 | Scott Iyer | Conception; Reduction to Practice; priority date; Infringement | 1/10/2013 |
| CX-0938 | C | Declaration of Scott Mittelshaus Iyer Under 37 C.F.R. 1.131, Deposition of Scott Iyer, Exhibit 11 | TPL-388370-TPL-388373 | Scott Iyer | Conception; Reduction to Practice; priority date | 1/7/2013 |
| CX-0939 | C | Direct Witness Statement of Daniel Lederman | | Dan Lederman | Domestic industry | 1/7/2013 |
| CX-0940 | C | Direct Witness Statement of Douglas Lees | | Douglas Lees | Domestic industry; Importation; Infringement | 1/7/2013 |

In: 337-TA-848
Complaint Technology Priorities Issues LLC's
(Full Documentary Rebuttal List (Comprehensive))

| Exhibit No. | Conf | Description | Status/Withdrawn | Sponsoring Witness | Purpose | Resolution Date |
|---|---|---|---|---|---|---|
| CX-0941 | C | Direct Witness Statement of Chrysav Hanaie | | Domestic Industry | | 1/7/2013 |
| CX-0942 | C | Direct Witness Statement of Nicholas Antonopoulos | | Nicholas Antonopoulos | Domestic industry/secondary consumption, reduction to practice/priority date | 1/7/2013 |
| CX-0943 | C | Direct Witness Statement of Sree Iyer | | Sree Iyer | Conception; Reduction to Practice; priority date; infringement | 1/7/2013 |
| CX-0944 | C | Direct Witness Statement of Dale Renschaq | | Dale Renschaq | Infringement, Domestic Industry, conception, reduction to practice, priority date | 1/8/2013 |
| CX-0945 | U | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0946 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0947 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0948 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0949 | U | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0950 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0951 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0952 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0953 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0954 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0955 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0956 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0957 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0958 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0959 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0960 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Rev. 337-7A-64)
Complaint Technology Parties List LLC's
Final Documentary Exhibit List (Comprehensive)

| Ex. No. | C | Description | Bates Number | Sponsoring Witness | Purpose | Status/Date Admitted |
|---|---|---|---|---|---|---|
| CX-0961 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0962 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0963 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0964 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0965 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0966 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0967 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0968 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0969 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0970 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0971 | C | Photograph of Olympus xD-Picture Card 1GB | TPL.H17722-TPL.017726 | Doug Lacy Dale Ramsino | Infringement | 11/08/2013 |
| CX-0972 | | Memory Stick Features + Interface | TPL.017723-TPL.017727 | Doug Lacy Dale Ramsino | Infringement | 1/10/2013 |
| CX-0973 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0974 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0975 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0976 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0977 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0978 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0979 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0980 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Ex. No. | Confidential (yes or no) | Description | | | | | |
|---|---|---|---|---|---|---|---|
| CX-0981 | C | Withdrawn | | | | | Withdrawn |
| CX-0982 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0983 | | MFC-9895CW Technical Specialiudge | TPL0817906-TPL0817961 | Drug Lena; Date Stanulate | Infringement | | 11/10/2013 |
| CX-0984 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0985 | C | Reverse Engineering Report -Samsung AiO-in-One Inkjet Printer - MFC-8595CW | TPL0817906-TPL0817993 | Drug Lena; Date Stanulate | Infringement | | 11/10/2013 |
| CX-0986 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0987 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0988 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0989 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0990 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0991 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0992 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0993 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0994 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0995 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0996 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0997 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0998 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-0999 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1000 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. YYY-TA-844
Complainant Technology Properties Limited LLC's
Final Dionmentary Exhibit List (Comprehensive)

| Ex. No. | Obj. | | | | | | |
|---|---|---|---|---|---|---|---|
| CX-1001 | | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1002 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1003 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1004 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1005 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1006 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1007 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1008 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1009 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1010 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1011 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1012 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1013 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1014 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1015 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1016 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1017 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1018 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1019 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1020 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-843
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Ex. No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date/Date Admitted |
|---------|------|-------------|--------------|--------------------|---------|----------------|
| CX-1021 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1022 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1023 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1024 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1025 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1026 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1027 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1028 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1029 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1030 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1031 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1032 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1033 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1034 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1035 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1036 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1037 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1038 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1039 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1040 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inc. 337-TA-945
Complainant Technology Properties Limited LLC's
Final Documentary Exhibit List (Computadora)

| Ex. No. | Obj. Code | Description | Bates Number | Sponsoring Witness | Purpose | Status/Date Admitted |
|---|---|---|---|---|---|---|
| CK-1041 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1042 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1043 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1044 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1045 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1046 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1047 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1048 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1049 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1050 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1051 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1052 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1053 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1054 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1055 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1056 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1057 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1058 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1059 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CK-1060 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Complainant Technology Properties Limited LLC's
First Documented Exhibit List (Complainants)

| Ex. No. | Conf. Desig. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CX-1061 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1062 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1063 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1064 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1065 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1066 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1067 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1068 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1069 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1070 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1071 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1072 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1073 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1074 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1075 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1076 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1077 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1078 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1079 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1080 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Ex. XXXX-A-441
Complainant Technology Potential License LLC's
Final Documentary Exhibit List (Comprehensive)

| Ex. No. | Conf. | Description | Bates Number(s) | Sponsoring Witness | Purpose | Respondents' Objection |
|---|---|---|---|---|---|---|
| CX-1081 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1082 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1083 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1084 | C | TPL Product Sales Revenue by Year, October 2005 to August 2011 | TPL_395902-395902 | Dresser Herrald; Nicholas Antonopoulos | Damages; Industry | 1/7/2013 |
| CX-1085 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1086 | E | Acer S7294 Guide | ACER-841-ITC-0002797; ACER-841-ITC-0007060 | Dan Simmons | Infringement | 1/10/2013 |
| CX-1087 | C | Buslink MFC-5895cor Service Manual | BRO7HD01U1742331; BRO7HD01U1742291 | Dan Simmons | Infringement | 1/10/2013 |
| CX-1088 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1089 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1090 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1091 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1092 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1093 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1094 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1095 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1096 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1097 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1098 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1099 | | Belle Ashton 720 User's Guide | BAR841ITC_0001362-BAR841ITC_0001368 | DMI Blue480e | Infringement | 1/10/2013 |
| CX-1100 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

In re 337-TA-841
Complinant Technology/Proposed Limited LLC?
Final Documentary Exhibit List (Complete/etc)

| Trial Ex. No. | C | Description | Bates Numbers | Sponsoring Witness | Purpose | Date Admitted/Notes |
|---|---|---|---|---|---|---|
| CX-1101 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1102 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1103 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1104 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1105 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1106 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1107 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1108 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1109 | C | Kingston FCR-HS3 Product Literature, Deposition of Joel Terg., Exhibit 4 | KTW00005-KTW0004 | Dale Buscaino | Infringement | 1/25/2013 |
| CX-1110 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1111 | C | Kingston FCR-HS2 1971 Product Literature, Deposition of Joel Terg., Exhibit 5 | KTW00007-KTW00008 | Dale Buscaino | Infringement | 1/18/2013 |
| CX-1112 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1113 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1114/CX-3076 | C | Sales of OzOgan Chips 1990-2011 | TPL039109-TPL039092 | Nicholas Antonopoulos | Domestic Industry | 1/7/13-Moved to Joint Exhibit List as JX-0096C |
| CX-1115 | C | Summary of CoreFlash Revenue 2007-2012 YTD | TPL390707 | Dan Lockett | Domestic Industry | 1/7/2013 |
| CX-1116 | C | SanDisk 5 | HPI76110 | Dale Buscaino | Infringement | 1/10/2013 |
| CX-1117 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1118 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1119 | C | Flash Transfer Specification, dated August 7, 1990 | TPL137223-TPL074710 | Dale Buscaino, Shoe Iyer | Priority of Invention | 1/7/2013 |
| CX-1120 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Tan.XD(.??A.M?)
Craigslhead Technology Properties Ladded LLC/s
First Documentary Exhibit List (Comprehensive)

| Ex. No. | Obj. | Description | Bates Number(s) | Sponsoring Witness | Purpose | Status/Date Admitted |
|---|---|---|---|---|---|---|
| CX-1121 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1122 | C | Schematic | CA NT C010256- | Dale DaMolino | Infringement | 11/10/2013 |
| CX-1123 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1124 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1125 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1126 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1127 | C | Desktop Software Lawn Gráic: | TPL.J146324-TPL1046548 | Dale Buonime | Infringement | 1/10/2013 |
| CX-1128 | | Photographs of Airgas M3970 | TPL.A03l491 | Dale Bionabo | Infringement | 1/10/2013 |
| CX-1129 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1130 | | GLE26,1,3(D 2.0 MaliSlot Flash Card Reader Controller, Revision 1.05 | TPL.J038165-TPL.0038186 | Dale Buonino | Infringement | 1/10/2013 |
| CX-1131 | C | Addism 730 Schematic | SEC(41_0013729 | Dale Buonino | Infringement | Excluded 1/4/13 |
| CX-1132 | | Purchase Receipt for the Acer VN291(GAcer Verion M | TPL/046192-TPL-1046158 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1133 | | Purchase Receipt for the Acer AS2772+UR20/Pioer AS-in-One 23 | TPL/04619-TPL.1046160 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1134 | | Purchase Receipt for the Acer AX3935 | TPL.J046153-TPL.1046156 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1135 | | Purchase Receipt for the Acer Aspire M3/ Acer AM3970 | TPL.J046265-TPL.1046297 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1136 | | Purchase Receipt for the Acer AS7736 | TPL.J046164 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1137 | | Purchase Receipt for the Acer Aspire 100 | TPL.J046290-TPL1046300 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1138 | | Purchase Receipt for the Acer aspire Timeline X | TPL.J046298 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1139 | | Purchase Receipt for the Emulex WFC-2230 | TPL.J046161 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1140 | | Purchase Receipt for the Emulex NEPC-2623DV | TPL.J046165 | Dale Buonino; Douglas Lam | Infringement; Importation | 1/7/2013 |

Page 92

Doc 335-26,841
Complaint's Technology Properties Limited LLC's
Final Documentary Exhibit List (Comparable)

| CX No. | Conf. Desig. | Description | Bates Numbers | Sponsoring Witness | Purpose | Status/Date Admitted |
|---|---|---|---|---|---|---|
| CX-1141 | | Purchase Receipt for the Implant MUCH3610W | TPL046610 - TPL046614 | | | 1/7/2013 |
| CX-1142 | | Purchase Receipt for the Ergobot MPC-5900ce | TPL046561 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1143 | | Purchase Receipt for the Chem PDMA MC3728 | TPL046608 - TPL046469 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1144 | | Purchase Receipt for the Chem PDMA MC3728 | TPL046170 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1145 | | Purchase Receipt for the Chem A2372189023AA | TPL046107 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1146 | | Purchase Receipt for the Chem PDMA MC3520 | TPL046202-TPL046503 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1147 | | Purchase Receipt for the Chem SELPAY Q9490 | TPL046771-TPL046172 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1148 | | Purchase Receipt for the Chem EGLPAY CP990 | TPL046173 - TPL046174 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1149 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1150 | | Purchase Receipt for the Dell 560 | TPL046514 - TPL046516 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1151 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1152 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1153 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1154 | | Purchase Receipt for the Dell OptiPlex 3010 Desktop | TPL046580, TPL046419V, TPL046581 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1155 | | Purchase Receipt for the Dell 3355 | TPL046517, TPL046518, TPL046519 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1156 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1157 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1158 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1159 | | Purchase Receipt for the Fujitsu Lifebook T540 | TPL046322, TPL046323 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |
| CX-1160 | | Purchase Receipt for the Fujitsu Lifebook P702 | TPL046309 | Dale Buscaino; Douglas Lam | infringement; importation | 1/7/2013 |

Page 96

Item 337.2(TxAd)
Greyhawn/Technology Detected Annual MAP(s)
Final Documentary Exhibit List (Comprehensive)

| Exhibit No. | Description | Bates Number | Sponsoring Witness | Purpose | Date Admitted |
|---|---|---|---|---|---|
| CX-4161 | Purchase Receipt for the Fujitsu ST5 | TPL1046300 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4162 | Purchase Receipt for the Fujitsu Lifebook LH531 | TPL1046308 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4163 | Purchase Receipt for the H11 P110S | TPL1046213 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4164 | Purchase Receipt for the H11 P540S | TPL1046314, TPL1046315 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4165 | Purchase Receipt for the H11 Photo Printer S420 | TPL1046324, TPL1046323 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4166 | Purchase Receipt for the HP A30 Notebook | TPL1046316 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4167 | Purchase Receipt for the HP 11154390NR | TPL1046324 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4168 | Purchase Receipt for the HP 4409 | TPL1046268 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4169 | Purchase Receipt for the HP 2170p | TPL1046324, TPL1046225, TPL1046226 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4170 | Purchase Receipt for the HP 2409 A35-Cos | TPL1046317 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4171 | Purchase Receipt for the HP 10-J1338 | TPL1046340 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4172 | Purchase Receipt for the HP Photosmart 5510 e-ALL-IN-ONE | TPL1046316, TPL1046347 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4173 | Purchase Receipt for the HP p7-1332 | TPL1046342, TPL1046343 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4174 | Purchase Receipt for the HP 1A-1320 | TPL1046341 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4175 | Purchase Receipt for the HP ENVY 14 series | TPL1046326 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4176 | Purchase Receipt for the HP Omni 120 series | TPL1046307 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4177 | Purchase Receipt for the HP Pavilion dm1x | TPL1046327 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4178 | Purchase Receipt for the HP e-All-in-One Printer - C410a | TPL1046328 - TPL1046329 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4179 | Purchase Receipt for the HP Pavilion Slimline Mxl series 1370 | TPL1046320 - TPL1046331 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |
| CX-4180 | Purchase Receipt for the HP 4A9097-001 | TPL1046322 - TPL1046323 | Dale Buscaino; Douglas Liem | Infringement; Importation | 1/7/2013 |

Page 99

Inv. 337-TA-661
Complaint Technology Properties Limited LLC's
(Final Document) Exhibit List (Complaint etc)

| Ex. No. (Complaint Physical) | | Description | Bates Number TPL-J046235, TPL-J046271 | Sponsoring Witness | Purpose | Date Offered Admitted |
|---|---|---|---|---|---|---|
| CX-1181 | | Purchase Receipt for the HP 044497-001 | | | | |
| CX-1182 | | Purchase Receipt for the HP 656366-001 | TPL-J046231/TPL-J046219 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1183 | | Purchase Receipt for the Kingston FCR-HS3 | TPL-J046234–TPL-J046235 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1184 | | Purchase Receipt for the Kingston FCR-MLG3 | TPL-J046249–TPL-J046251 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1185 | | Purchase Receipt for the Kingston FCR-HS219/ | TPL-J046255–TPL-J046255 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1186 | | Purchase Receipt for the Rosewill RDCR-11002 | TPL-J046270, TPL-J046271 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1187 | | Purchase Receipt for the Rosewill RCR-J4(x501),Rosewill RCR-JC203 | TPL-J046265-6.7 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1188 | | Purchase Receipt for the Rosewill Element - RED-CR106 | TPL-J046232 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1189 | | Purchase Receipt for the Rosewill RDCR-11994 | TPL-J046259-60 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1190 | | Purchase Receipt for the Rosewill 74-in-1 Internal - RDCR-MCRM31002, Rosewill RCR-AIC-IMOW2 | TPL-J046261-62 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1191 | | Purchase Receipt for the Rosewill RDCR-VJ-EX001 | TPL-JN0269-60 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1192 | | Purchase Receipt for the Rosewill RDCR-12001 | TPL-JN0272-73 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1193 | | Purchase Receipt for the Rosewill RCR-JC001 | TPL-J046264 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1194 | | Purchase Receipt for the Dalia Epson Perfumatione Cham. Photo Printer | TPL-J046275-76 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1195 | | Purchase Receipt for the Seiko Epson WF-7510 | TPL-J046284-85 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1196 | | Purchase Receipt for the Seiko Epson Styler NX025 | TPL-J046277-81 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1197 | | Purchase Receipt for the Seiko Epson WorkForce 635 | TPL-J046282 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1198 | | Purchase Receipt for the Seiko Epson XP-400 | TPL-J046286 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1199 | | Purchase Receipt for the Seiko Epson Artisan 730 | TPL-J046274-TPL-J046225 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |
| CX-1200 | | Purchase Receipt for the Seiko Epson WorkForce 545 | TPL-J046283 | Dale Buscaino; Douglas Lam | Infringement; Importation | 1/7/2013 |

Inc 337-TA-853
Compliance Technology Properties Limited LLC's
Final Documentary Exhibit List (Comprehensive)

| Exh. No. | Conf. Desig. | Description | Bates Number TPL-1046220-TPL-1046221 | Sponsoring Witness Dale Buscaino; Douglas Lee | Purpose Infringement; Importation | Status/Date Admitted 1/7/2013 |
|---|---|---|---|---|---|---|
| CX-1201 | | Purchase Receipt for the Solia Space Antom 725 AB-3n-Class Printer - Arctic Edition | TPL-1046220-TPL-1046221 | Dale Buscaino; Douglas Lee | Infringement; Importation | 1/7/2013 |
| CX-1202 | | Photograph for the HP MP-1130 | TPL-1046004 | Dale Buscaino; Douglas Lee | Infringement; Importation | 1/8/2013 |
| CX-1203 | | Photograph for the HP Slimline SS-1350 | TPL-1046051 | Dale Buscaino | Bilinguated | 1/10/2013 |
| CX-1204 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1205 | C | Rebuttal Witness Statement of Dale Buscaino | MPL | Dale Buscaino | Validity, contentions, reduction to practice, priority date, date of invention | 1/10/2013 |
| CX-1206 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1207 | C | Rebuttal Witness Statement of Nicholas Antonopoulos | N/A | Nicholas Antonopoulos | Secondary considerations | 1/7/2013 |
| CX-1208 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CG-1209 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1210 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1211 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1212 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1213 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1214 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1215 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1216 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1217 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1218 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1219 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1220 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Rev 3/23 (X.4.b)
Complaint/Rebuttal Exhibit List 1.2w
Final Documentary Exhibit List (Composite only)

| Ex. No. | Evid. Code | Description | | | Bates Number | Defendant Withdrawn | Defendant Admitted | Plaintiff Admitted |
|---|---|---|---|---|---|---|---|---|
| CX-1221 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1222 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1223 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1224 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1225 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1226 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1227 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1228 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1229 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1230 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1231 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1232 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CX-1233 | C | Withdrawn | | | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-661
Complainant Technology Properties Limited LLC's
Final Physical Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates No. | Sponsoring Witness | Purpose | Date Admitted |
|---|---|---|---|---|---|---|
| CPX-0001 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0002 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0003 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0004 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0005 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0006 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0007 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0008 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0009 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0010 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0011 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0012 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0013 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0014 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0015 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0016 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0017 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0018 | | OnSpec Evaluation Board; Physical Exhibit Pictured in Inv. 337-807 Iyer Deposition Exhibit 8 | N/A | Sree Iyer, Dale Buscaino | Invention date, domestic industry | 1/7/2013 |
| CPX-0019 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0020 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0021 | | Product sample for the Acer VN281G | TPL2000017 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0022 | | Product sample for the Acer A2377J-UR20P | TPL2000032; TPL2000033 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0023 | | Product sample for the Acer AX1935 | TPL2000116; TPL2000117 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |

No. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Physical Exhibit List (Comprehensive)

| Exhibit No. | Conf. Desc. | Description | Bates No. | Sponsoring Witness | Purpose | Date Admitted |
|---|---|---|---|---|---|---|
| CPX-0024 | | Product sample for the Acer Veriton N | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0025 | | Product sample for the Acer Aspire M3 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0026 | | Product sample for the Acer AS7750 | TPL2000118, TPL2000119 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0027 | | Product sample for the Acer All-in-One Z3 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0028 | | Product sample for the Acer AM3970 | TPL2000128, TPL2000129 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0029 | | Product sample for the Acer Revo 100 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0030 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0031 | | Product sample for the Brother MFC-J220 | TPL2000007 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0032 | | Product sample for the Brother MFC-J625DW | TPL2000008 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0033 | | Product sample for the Brother MFC7851ODW | TPL2000009 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0034 | | Product sample for the Brother MFC-5895cw | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0035 | | Product sample for the Brother Printer MFC-5895CW | TPL2000136, TPL2000137 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0036 | | Product sample for the Canon PIXMA MG5220 | TPL2000001 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0037 | | Product sample for the Canon PIXMA MG8220 | TPL2000006 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0038 | | Product sample for the Canon A2372IB002AA | TPL2000134, TPL2000135 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0039 | | Product sample for the Canon PIXMA MG5320 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0040 | | Product sample for the Canon SELPHY CP800 | TPL2000003 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0041 | | Product sample for the Canon SELPHY CP900 | TPL2000002 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0042 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0043 | | Product sample for the Dell 969 | TPL2000122, TPL2000123 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0044 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn (Duplicate of CPX-0043) |
| CPX-0045 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0046 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-881
Complainant Technology Properties Limited LLC's
Final Physical Exhibit List (Comprehensive)

| Exhibit No. | Description | Bates No. | Sponsoring Witness(es) | Purpose | Date Identified |
|---|---|---|---|---|---|
| CPX-0047 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0048 | Product sample for the Dell OptiPlex 3010 Desktop | TPL2000126,TPL2000127 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0049 | Product sample for the Dell 3555 | TPL2000124,TPL2000125 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0050 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0051 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0052 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0053 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn (Duplicate of CPX-0049) |
| CPX-0054 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0055 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0056 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0057 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0058 | Product sample for the HiTi P110S | TPL2000046,TPL2000047 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0059 | Product sample for the HiTi P510S | TPL2000048,TPL2000049 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0060 | Product sample for the HiTi Photo Printer S420 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0061 | Product sample for the HP 630 Notebook | TPL2000132, TPL2000133 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0062 | Product sample for the HP 110-4250NR | TPL2000011 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0063 | Product sample for the HP 4430s | TPL2000012 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0064 | Product sample for the HP 2170p | TPL2000042,TPL2000043 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0065 | Product sample for the HP 3420 All-in-One | TPL2000106,TPL2000107 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0066 | Product sample for the HP h9-1130 | TPL2000108, TPL2000109 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0067 | Product sample for the HP Photosmart 5510 e-ALL IN-ONE | TPL2000015 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0068 | Product sample for the HP p7-1232 | TPL2000100,TPL2000101 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0069 | Product sample for the HP h8-1220 | TPL2000014 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Physical Exhibit List (Comprehensive)

| Exhibit No. | | Description | Related Exhibits | Sponsoring Witness | Purpose | Date Admitted |
|---|---|---|---|---|---|---|
| CPX-0070 | | Product sample for the HP ENVY 14 series | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0071 | | Product sample for the HP Omni 120z series | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0072 | | Product sample for the HP Pavilion dm1z | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0073 | | Product sample for the HP e-All-in-One Printer - C410a | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0074 | | Product sample for the HP Pavilion Slimline s5xt series 1070 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0075 | | Product sample for the HP 687897-001 | TPL2000010 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0076 | | Product sample for the HP 644491-001 | TPL2000013 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0077 | | Product sample for the HP 636166-001 | TPL2000022, TPL2000023 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0078 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0079 | | Product sample for the Kingston FCR-HS3 | TPL2000090, TPL2000091 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0080 | | Product sample for the Kingston FCR-MLG3 | TPL2000092, TPL2000093 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0081 | | Product sample for the Kingston FCR-HS219/1 | TPL2000130, TPL2000131 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0082 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0083 | | Product sample for the Rosewill RDCR-11002 | TPL2000058, TPL2000059 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0084 | | Product sample for the Rosewill RCR-IM5001 | TPL2000062, TPL2000063 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0085 | | Product sample for the Rosewill External - RSD-CR306 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0086 | | Product sample for the Rosewill RDCR-11004 | TPL2000060, TPL2000061 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0087 | | Product sample for the Rosewill 74-In-1 Internal - RCR-AK-IM5002 | N/A | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0088 | | Product sample for the Rosewill RCR-YJ-EX601 | TPL2000024, TPL2000025 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0089 | | Product sample for the Rosewill RCR-IC002 | TPL2000098, TPL2000099 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0090 | | Product sample for the Rosewill RDCR-12001 | TPL2000056, TPL2000057 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0091 | | Product sample for the Rosewill RCR-IC001 | TPL2000094, TPL2000095 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |
| CPX-0092 | | Product sample for the Rosewill RCR-AK-IM5002 | TPL2000096, TPL2000097 | Dale Buscaino; Douglas Lum | Infringement; importation | 1/7/2013 |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Physical Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates No. | Sponsoring Witness | Purpose | Date Admitted |
|---|---|---|---|---|---|---|
| CPX-0093 | | Product sample for the Seiko Epson PictureMate Charm Photo Printer | TPL2000026,TPL2000027 | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0094 | | Product sample for the Seiko Epson WF-7510 | TPL2000034,TPL2000035 | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0095 | | Product sample for the Seiko Epson Stylus NX625 | TPL2000004 | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0096 | | Product sample for the Seiko Epson WorkForce 435 | TPL2000005 | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0097 | | Product sample for the Seiko Epson XP-400 | TPL2000006 | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0098 | | Product sample for the Seiko Epson Artisan 730 | TPL2000019 | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0099 | | Product sample for the Seiko Epson WorkForce 545 | TPL2000038,TPL2000039 | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0100 | | Product sample for the Seiko Epson Artisan 725 All-in-One Printer - Arctic Edition | N/A | Dale Buscaino; Douglas Lum | infringement; importation | 1/7/2013 |
| CPX-0101 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0102 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0103 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0104 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0105 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0106 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0107 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0108 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0109 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0110 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0111 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0112 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0113 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0114 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0115 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complaint Technology Properties Limited LLC's
Final Physical Exhibit List (Comprehensive)

| Exhibit Number | Confidential | Description | Bates No. | Sponsoring Witness | Purpose | Date Admitted |
|---|---|---|---|---|---|---|
| CPX-0116 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0117 | | Product sample for the HP Slimline S5-1260 | TPL2000105 | Dale Buscaino; Douglas Lam | infringement; Importation | 1/7/2013 |
| CPX-0118 | C | Card Identification Demonstrative | N/A | Dale Buscaino | infringement | Admitted on 1/10/13; Moved to CDX list as CI |
| CPX-0119 | C | Controller Mapping Demonstrative | N/A | Dale Buscaino | infringement | Admitted on 1/10/13; Moved to CDX list as CI |
| CPX-0120 | C | SD and MMC data transfers Demonstrative | N/A | Dale Buscaino | infringement | Admitted on 1/10/13; Moved to CDX list as CI |
| CPX-0121 | C | Shared signal lines Demonstrative | N/A | Dale Buscaino | infringement | Admitted on 1/10/13; Moved to CDX list as CI |
| CPX-0122 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0123 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0124 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0125 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0126 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0127 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0128 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0129 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0130 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0131 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0132 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0133 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0134 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0135 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0136 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0137 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0138 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Physical Exhibit List (Computable/ive)

| Exhibit No. | Case No. | Description | Bates No. | Exhibit No. Version | Party | Date Admitted |
|---|---|---|---|---|---|---|
| CPX-0139 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0140 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0141 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0142 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0143 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0144 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0145 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0146 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0147 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0148 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0149 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0150 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0151 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0152 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0153 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0154 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0155 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0156 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0157 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0158 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0159 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0160 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0161 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inc. 33372-MH
Complaint Technology Preservice Limited LLC's
Final Physical Exhibit List (Comprehensive)

| Exhibit Number | Description | | | | | | Date Admitted |
|---|---|---|---|---|---|---|---|
| CPX-0162 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0163 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CPX-0164 | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Page 163

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Demonstrative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0081 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0082 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0083 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0084 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0085 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0086 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0087 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0088 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0089 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0090 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0091 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0092 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0093 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0094 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0095 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0096 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0097 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0098 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0099 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0100 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Demonstrative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0101 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0102 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0103 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0104 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0105 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0106 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0107 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0108 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0109 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0110 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0111 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0112 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0113 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0114 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0115 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0116 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0117 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0118 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0119 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0120 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Demonstrative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0121 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0122 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0123 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0124 | | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0125 | C | Withdrawn | Withdrawn | Withdrawn | Withdrawn | Withdrawn |
| CDX-0126 | C | Acer Ex. 2- 424 Acer AX1935 to Dale Buscaino's Initial Expert Report | TPL1043120-TPL1043159 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0127 | C | Acer Ex. 3 -424 Acer AS7750 to Dale Buscaino's Initial Expert Report | TPL1043160-TPL1043196 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0128 | C | Acer Ex. 4 – 443 Acer AX1935 to Dale Buscaino's Initial Expert Report | TPL1043197-TPL1043212 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0129 | C | Acer Ex. 5 –443 Acer AS7750 to Dale Buscaino's Initial Expert Report | TPL1043213-TPL1043224 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0130 | C | Acer Ex. 6- 549 Acer AX1935 to Dale Buscaino's Initial Expert Report | TPL1043225-TPL1043252 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0131 | C | Acer Ex. 7- 549 Acer AS7750 to Dale Buscaino's Initial Expert Report | TPL1043253-TPL1043280 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0132 | C | Acer Ex. 8- 623 Acer Aspire M3970 to Dale Buscaino's Initial Expert Report | TPL1043281-TPL1043294 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0133 | C | Acer Ex. 9 -847 Acer AX1935 to Dale Buscaino's Initial Expert Report | TPL1043295-TPL1043315 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0134 | C | Acer Ex. 10- 847 Acer AS7750 to Dale Buscaino's Initial Expert Report | TPL1043101-TPL1043119 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0135 | C | Acer Ex. 11 – Acer Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043316-TPL1043319 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0136 | C | Amended Acer Exhibit 1 - Acer Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043220-TPL1043224 | Dale Buscaino | Infringement | 1/8/13 –Redacted per Motion in Limine Ruling 1/4/13 |
| CDX-0137 | C | Brother Ex. 1– Brother Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043325-TPL1043327 | Dale Buscaino | Infringement | 1/8/2013 |
| CDX-0138 | C | Brother Ex. 2 -424 Brother MFC-J6510DW to Dale Buscaino's Initial Expert Report | TPL1043328-TPL1043349 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0139 | C | Brother Ex. 3- 443 Brother MFC-J6510DW to Dale Buscaino's Initial Expert Report | TPL1043350-TPL1043377 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0140 | C | Brother Amended Exhibit 2 – 424 Brother MFC-J6510DW to Dale Buscaino's Initial Expert Report | TPL1043378-TPL1043399 | Dale Buscaino | Infringement | Excluded 1/4/13 |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Disontinue Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0141 | C | Brother Amended Exhibit 3 - 443 Brother MFC-J6510DW to Dale Buscaino's Initial Expert Report | TPL1043400-TPL1043427 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0142 | C | Canon Ex. 1 - Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043428-TPL1043430 | Dale Buscaino | Infringement | 1/8/2013 |
| CDX-0143 | C | Canon Ex. 2 -424 Canon PIXMA MG8220 to Dale Buscaino's Initial Expert Report | TPL1043431-TPL1043469 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0144 | C | Canon Ex. 3 -443 Canon PIXMA MG8220 to Dale Buscaino's Initial Expert Report | TPL1043470-TPL1043499 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0145 | C | Dell Ex. 1 - 424 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043500-TPL1043533 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0146 | C | Dell Ex. 2 - 424 Dell Vostro 3555 to Dale Buscaino's Initial Expert Report | TPL1043534-TPL1043568 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0147 | C | Dell Ex. 3 - 443 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043569-TPL1043581 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0148 | C | Dell Ex. 4- 443 Dell Vostro 3555 to Dale Buscaino's Initial Expert Report | TPL1043582-TPL1043593 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0149 | C | Dell Ex. 5 - 549 Dell 19in1 Long Bay Render to Dale Buscaino's Initial Expert Report | TPL1043594-TPL1043620 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0150 | C | Dell Ex. 6 - 549 Dell Vostro 3555 to Dale Buscaino's Initial Expert Report | TPL1043621-TPL1043647 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0151 | C | Dell Ex. 7- 623 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043648-TPL1043665 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0152 | C | Dell Ex. 8 - 638 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043666-TPL1043719 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0153 | C | Dell Ex. 9 - 847 Dell Vostro 3555 to Dale Buscaino's Initial Expert Report | TPL1043720-TPL1043738 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0154 | C | Dell Exhibit 10 to Dale Buscaino's Initial Expert Report | TPL1043739-TPL1043750 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0155 | C | Dell Amended Ex. 1 -424 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043751-TPL1043784 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0156 | C | Dell Amended Ex. 3-443 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043785-TPL1043797 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0157 | C | Dell Amended Ex. 5-549 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043798-TPL1043824 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0158 | C | Dell Amended Ex. 7-623 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043825-TPL1043842 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0159 | C | Dell Amended Ex. 8 -638 Dell 19in1 Long Bay Reader to Dale Buscaino's Initial Expert Report | TPL1043843-TPL1043896 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0160 | C | Fujitsu Ex. 1 – Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043897-TPL1043900 | Dale Buscaino | Infringement | 1/8/2013 |

Inv. 337-TA-843
Complainant Technology Properties Limited LLC's
Final Demonstrative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0161 | C | Fujitsu Ex. 2 – 424 Fujitsu Lifebook S752 to Dale Buscaino's Initial Expert Report | TPL1043901-TPL1043911 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0162 | C | Fujitsu Ex. 3 –443 Fujitsu Lifebook S752 to Dale Buscaino's Initial Expert Report | TPL1043912-TPL1043931 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0163 | C | HiTi Ex. 1 –Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043932-TPL1043933 | Dale Buscaino | Infringement | 1/8/2013 |
| CDX-0164 | C | HiTi Ex. 2 – 424 HiTi P110S to Dale Buscaino's Initial Expert Report | TPL1043934-TPL1043976 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0165 | C | HiTi Ex. 3 –443 HiTi P110S to Dale Buscaino's Initial Expert Report | TPL1043977-TPL1043988 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0166 | C | HP Ex. 1 – Notebook Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043989-TPL1043996 | Dale Buscaino | Infringement | 1/8/2013 |
| CDX-0167 | C | HP Ex. 2- Printer Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1043997-TPL1043999 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0168 | C | HP Ex. 3 –424 HP 630 to Dale Buscaino's Initial Expert Report | TPL1044000-TPL1044018 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0169 | C | HP Ex. 4 –424 HP 644491-001 Card Reader to Dale Buscaino's Initial Expert Report | TPL1044019-TPL1044040 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0170 | C | HP Ex. 5 –424 HP ID11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044041-TPL1044080 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0171 | C | HP Ex. 6 –424 HP Photosmart 5510 to Dale Buscaino's Initial Expert Report | TPL1044081-TPL1044116 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0172 | C | HP Ex. 7 – 443 HP 630 to Dale Buscaino's Initial Expert Report | TPL1044117-TPL1044126 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0173 | C | HP Ex. 8- 443 HP 644491-001 Card Reader to Dale Buscaino's Initial Expert Report | TPL1044127-TPL1044143 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0174 | C | HP Ex. 9 – 443 HP ID11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044144-TPL1044158 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0175 | C | HP Ex. 10 – 443 HP Photosmart 5510 to Dale Buscaino's Initial Expert Report | TPL1044159-TPL1044187 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0176 | C | HP Ex. 11 –549 HP 644491-001 Card Reader to Dale Buscaino's Initial Expert Report | TPL1044188-TPL1044219 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0177 | C | HP Ex. 12 – 549 HP ID11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044220-TPL1044248 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0178 | C | HP Ex. 15 – 847 HP ID11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044249-TPL1044269 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0179 | C | HP Amended Exhibit 4 – 424 HP 644491-001 Card Reader to Dale Buscaino's Initial Expert Report | TPL1044270-TPL1044297 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0180 | C | HP Amended Exhibit 5 –424 HP ID11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044298-TPL1044340 | Dale Buscaino | Infringement | Excluded 1/4/13 |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Demonstrative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0181 | C | HP Amended Exhibit 8 - 443 HP 644491-001 Card Reader to Dale Buscaino's Initial Expert Report | TPL1044341-TPL1044363 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0182 | C | HP Amended Exhibit 9 - 443 HP JD11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044364-TPL1044380 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0183 | C | HP Amended Exhibit 11 - 549 HP 644491-001 Card Reader to Dale Buscaino's Initial Expert Report | TPL1044381-TPL1044418 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0184 | C | HP Amended Exhibit 12 - 549 HP JD11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044419-TPL1044449 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0185 | C | HP Amended Exhibit 15 - 847 HP JD11 Stargell Card Reader to Dale Buscaino's Initial Expert Report | TPL1044450-TPL1044472 | Dale Buscaino | Infringement | Excluded 1/4/13 |
| CDX-0186 | C | Kingston Ex. 1 - Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1044473-TPL1044474 | Dale Buscaino | Infringement | 1/8/2013 |
| CDX-0187 | C | Kingston Ex. 2 - 424 Kingston FCR-HS219-1 to Dale Buscaino's Initial Expert Report | TPL1044475-TPL1044513 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0188 | C | Kingston Ex. 3 - 443 Kingston FCR-HS219-1 to Dale Buscaino's Initial Expert Report | TPL1044514-TPL1044528 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0189 | C | Kingston Ex. 4 - 623 Kingston FCR-HS219-1 to Dale Buscaino's Initial Expert Report | TPL1044529-TPL1044542 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0190 | C | Rosewill Ex. 1 - Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1044543-TPL1044544 | Dale Buscaino | Infringement | 1/8/2013 |
| CDX-0191 | C | Rosewill Ex. 2 - 424 Rosewill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044545-TPL1044561 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0192 | C | Rosewill Ex. 3 - 443 Rosewill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044562-TPL1044572 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0193 | C | Rosewill Ex. 4 - 549 Rosewill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044573-TPL1044598 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0194 | C | Rosewill Ex. 5 - 623 Rosewill RCR-YJ-EX601 to Dale Buscaino's Initial Expert Report | TPL1044599-TPL1044615 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0195 | C | Seiko Ex. 1 - Seiko Epson Infringement Analysis Chart to Dale Buscaino's Initial Expert Report | TPL1044616-TPL1044619 | Dale Buscaino | Infringement | 1/8/2013 |
| CDX-0196 | C | Seiko Ex. 2 - 424 Seiko Epson Artisan 730 to Dale Buscaino's Initial Expert Report | TPL1044620-TPL1044659 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0197 | C | Seiko Ex. 3 - 443 Seiko Epson Artisan 730 to Dale Buscaino's Initial Expert Report | TPL1044660-TPL1044692 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0198 | C | Seiko Ex. 4 - 549 Seiko Epson Artisan 730 to Dale Buscaino's Initial Expert Report | TPL1044693-TPL1044720 | Dale Buscaino | Infringement | 1/10/2013 |
| CDX-0199 | C | Demonstrative of Exhibit C to Dale Buscaino's Initial Expert Report with citations to Hearing Exhibits | N/A | Dale Buscaino | Domestic industry | 1/7/2013 |
| CDX-0200 | | Demonstrative Exhibit used in Cross-Examination of Dr. Wolfe | N/A | Dr. Wolfe | Infringement | 1/8/2013 |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Demonstrative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0201 | | Demonstrative Exhibit used in Cross-Examination of Dr. Banerjee | N/A | Dr. Banerjee | Infringement / Validity | 1/10/2013 |
| CDX-0202 | | Demonstrative Exhibit used in Cross-Examination of Dr. McAlexander | N/A | Dr. McAlexander | Validity / Domestic Industry | 1/10/2013 |
| CDX-0203 | | Demonstrative Exhibit used in Cross-Examination of Dr. McAlexander | N/A | Dr. McAlexander | Validity / Domestic Industry | 1/10/2013 |
| CDX-0204 | | Demonstrative Exhibit used in Cross-Examination of Dr. McAlexander | N/A | Dr. McAlexander | Validity / Domestic Industry | 1/10/2013 |
| CDX-0205 | | TPL Complaint Exhibit 105-5 Sony VRD-MC6 | TPL1023063-TPL1023084 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0206 | | TPL Complaint Exhibit 105-6 Sony VRD-MC6 | TPL1023085-TPL1023096 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0207 | | TPL Complaint Exhibit 105-7 Sony VRD-MC6 | TPL1023097-TPL1023117 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0208 | | TPL Complaint Exhibit 105-8 Addonics Internal SATA/USB DigiDrive AEIDDSAU / WP | TPL1023118-TPL1023151 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CDX-0209 | | TPL Complaint Exhibit 105-10 Addonics Internal SATA/USB DigiDrive AEIDDSAU / WP | TPL1023163-TPL1023181 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0210 | | TPL Complaint Exhibit 105-12 Addonics PCMCIA Flash DigiAdapter Extreme ADPMAF-X | TPL1023202-TPL1023213 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0211 | | TPL Complaint Exhibit 105-14 Addonics PCMCIA Flash DigiAdapter Extreme ADPMAF-X | TPL1023235-TPL1023256 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0212 | | TPL Complaint Exhibit 105-15 Addonics Pocket eSATA/USB DigiDrive AEPDDESU / WP | TPL1023257-TPL1023291 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/7/2013 |
| CDX-0213 | | TPL Complaint Exhibit 105-16 Addonics Pocket eSATA/USB DigiDrive AEPDDESU / WP P | TPL1023292-TPL103305 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0214 | | TPL Complaint Exhibit 105-18 Addonics Pocket eSATA/USB DigiDrive AEPDDESU / WP | TPL1023326-TPL1023337 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0215 | | TPL Complaint Exhibit 105-19 Addonics Pocket eSATA/USB DigiDrive AEPDDESU / WP | TPL1023338-TPL1023359 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0216 | | TPL Complaint Exhibit 105-20 CMING - Digigear SD/SDHC/SDXC to High-Speed Extreme CF Type II SDXCF | TPL1023360-TPL1023372 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0217 | | TPL Complaint Exhibit 105-21 CMING - Digigear SD/SDHC/SDXC to High-Speed Extreme CF Type II SDXCF | TPL1023373-TPL1023393 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0218 | | TPL Complaint Exhibit 105-22 CompuApps OmniFlash Card Reader UnoMas MS-UM100-1 | TPL1023394-TPL1023436 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0219 | | TPL Complaint Exhibit 105-23 CompuApps OmniFlash Card Reader UnoMas MS-UM100-1 | TPL1023437-TPL1023458 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |
| CDX-0220 | | TPL Complaint Exhibit 105-24 CompuApps OmniFlash Card Reader UnoMas MS-UM100-1 | TPL1023459-TPL1023470 | Dale Buscaino; Dwayne Hannah | Domestic Industry | 1/28/2013 |

Inv. 337-TA-841
Complaint Technology Properties Limited LLC's
Final Demonstrative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0221 | | TPL Complaint Exhibit 105-25 CompuApps OmniFlash Card Reader UnoMas MS-UM100-1 | TPL1023471-TPL1023491 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0222 | | TPL Complaint Exhibit 105-26 CompuApps OmniFlash eSATA Kiosk Flash Media Card Reader xSil145-G-ESI | TPL1023492-TPL1023528 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0223 | | TPL Complaint Exhibit 105-27 CompuApps OmniFlash eSATA Kiosk Flash Media Card Reader xSil145-G-ESI | TPL1023529-TPL1023541 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0224 | | TPL Complaint Exhibit 105-29 CompuApps OmniFlash eSATA Kiosk Flash Media Card Reader xSil145-G-ESI | TPL1023561-TPL1023573 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0225 | | TPL Complaint Exhibit 105-30 CompuApps OmniFlash eSATA Kiosk Flash Media Card Reader xSil145-G-ESI | TPL1023574-TPL1023593 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0226 | | TPL Complaint Exhibit 105-31 CompuApps OmniFlash IDE Kiosk Flash Memory Card Reader xSil146-G | TPL1023594-TPL1023607 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0227 | | TPL Complaint Exhibit 105-33 CompuApps OmniFlash IDE Kiosk Flash Memory Card Reader xSil146-G | TPL1023627-TPL1023643 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0228 | | TPL Complaint Exhibit 105-34 CompuApps OmniFlash IDE741 Multislot Flash Card Reader/Writer 90C46D-LF | TPL1023644-TPL1023678 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/7/2013 |
| CDX-0229 | | TPL Complaint Exhibit 105-35 CompuApps OmniFlash IDE741 Multislot Flash Card Reader/Writer 90C46D-LF | TPL1023679-TPL1023689 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0230 | | TPL Complaint Exhibit 105-36 CompuApps OmniFlash IDE741 Multislot Flash Card Reader/Writer 90C46D-LF | TPL1023690-TPL1023709 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/28/2013 |
| CDX-0231 | | TPL Complaint Exhibit 105-41 Lexmark X5650 | TPL1023723-TPL1023738 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0232 | | TPL Complaint Exhibit 105-42 Lexmark X5650 | TPL1023739-TPL1023763 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0233 | | TPL Complaint Exhibit 105-43 Lexmark X5650 | TPL1023764-TPL1023787 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0234 | | TPL Complaint Exhibit 105-44 Lexmark X5650 | TPL1023788-TPL1023810 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0235 | | TPL Complaint Exhibit 105-45 Belkin PM00525-A | TPL1023811-TPL1023843 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0236 | | TPL Complaint Exhibit 105-46 Belkin PM00525-A | TPL1023844-TPL1023857 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0237 | | TPL Complaint Exhibit 105-47 Belkin PM00525-A | TPL1023858-TPL1023876 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0238 | | TPL Complaint Exhibit 105-48 Gearhead 23-in-1 Card Reader All-in-One CR4200 | TPL1023877-TPL1023893 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0239 | | TPL Complaint Exhibit 105-49 Gearhead 23-in-1 Card Reader All-in-One CR4200 | TPL1023894-TPL1023916 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0240 | | TPL Complaint Exhibit 105-50 Gearhead 58-in-1 Card Reader CR7400M | TPL1023917-TPL1023934 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |

Inv. 337-TA-841
Complainant Technology Properties Limited LLC's
Final Determative Exhibit List (Comprehensive)

| Exhibit No. | Conf. Des. | Description | Bates Number | Sponsoring Witness | Purpose | Date Received |
|---|---|---|---|---|---|---|
| CDX-0241 | | TPL Complaint Exhibit 105-51 Gearhead 58-in-1 Card Reader CR7400M | TPL1023935-TPL1023958 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0242 | | TPL Complaint Exhibit 105-52 Gearhead 58-in-1 Card Reader CR7400M | TPL1023959-TPL1023980 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0243 | | TPL Complaint Exhibit 105-53 Lenovo 58-in-1 Card Reader CR7500H | TPL1023981-TPL1023992 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0244 | | TPL Complaint Exhibit 105-54 Lenovo H320-4041-1JU | TPL1023993-TPL1024009 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0245 | | TPL Complaint Exhibit 105-55 Lenovo H320-4041-1JU | TPL1024010-TPL1024033 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0246 | | TPL Complaint Exhibit 105-56 Lenovo IdeaPad Z560-09144D | TPL1024034-TPL1024045 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0247 | | TPL Complaint Exhibit 105-57 Lenovo IdeaPad Z560-09144D | TPL1024046-TPL1024066 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0248 | | TPL Complaint Exhibit 105-58 Lenovo IdeaPad Z560-09144D | TPL1024067-TPL1024086 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0249 | | TPL Complaint Exhibit 105-59 Xi MTower 2P64X | TPL1024087-TPL1024130 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0250 | | TPL Complaint Exhibit 105-60 Xi MTower 2P64X | TPL1024131-TPL1024142 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0251 | | TPL Complaint Exhibit 105-61 Xi MTower 2P64X | TPL1024143-TPL1024166 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0252 | | TPL Complaint Exhibit 105-62 Xi MTower 2P64X | TPL1024167-TPL1024187 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0253 | | TPL Complaint Exhibit 105-63 Apple 13" Macbook Pro (2011) | TPL1024188-TPL1024198 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |
| CDX-0254 | | TPL Complaint Exhibit 105-64 T Apple 13" Macbook Pro (2011) | TPL1024199-TPL1024214 | Dale Buscaino; Dwayne Hannah | Domestic industry | 1/9/2013 |

CERTAIN COMPUTERS AND COMPUTER PERIPHERAL    Inv. No. 337-TA-841
DEVICES AND COMPONENTS THEREOF AND
PRODUCTS CONTAINING THE SAME

## PUBLIC CERTIFICATE OF SERVICE

    I, Lisa R. Barton, hereby certify that the attached **INITIAL DETERMINATION** has been served upon the following parties as indicated on **August 21, 2013**.

Lisa R. Barton, Acting Secretary
U.S. International Trade Commission
500 E Street, SW, Room 112
Washington, DC 20436

**On Behalf of Complainant Technology Properties Limited LLC:**

| | |
|---|---|
| Anthony G. Simon, Esq. | (   ) Via Hand Delivery |
| **THE SIMON LAW FIRM PC** | ( ✓ ) Via Express Delivery |
| 800 Market St., Ste. 1700 | (   ) Via First Class Mail |
| St. Louis, MO   63101 | (   ) Other:_____ |

**On Behalf of Respondent Hewlett-Packard Company:**

| | |
|---|---|
| Marcia H. Sundeen, Esq. | (   ) Via Hand Delivery |
| **KENYON & KENYON LLP** | ( ✓ ) Via Express Delivery |
| 1500 K Street, NW | (   ) Via First Class Mail |
| Washington, DC   20005 | (   ) Other:_____ |

**On Behalf of Respondent HiTi Digital Inc.:**

| | |
|---|---|
| Jenny W. Chen, Esq. | (   ) Via Hand Delivery |
| c/o Darrin A. Auito, Esq. | ( ✓ ) Via Express Delivery |
| **WESTERMAN HATTORI DANIELS & ADRIAN LLP** | (   ) Via First Class Mail |
| 1250 Connecticut Avenue, NW, Suite 700 | (   ) Other:_____ |
| Washington, DC   20036 | |

**On Behalf of Respondent Acer Inc.:**

| | |
|---|---|
| Eric C. Rusnak, Esq. | (   ) Via Hand Delivery |
| **K&L GATES LLP** | ( ✓ ) Via Express Delivery |
| 1601 K Street, NW | (   ) Via First Class Mail |
| Washington, DC   20006-1600 | (   ) Other:_____ |

CERTAIN COMPUTERS AND COMPUTER PERIPHERAL
DEVICES AND COMPONENTS THEREOF AND
PRODUCTS CONTAINING THE SAME

Inv. No. 337-TA-841

Certificate of Service – Page 2

**On Behalf of Respondent Brother Industries Ltd.:**

Joseph M. Potenza, Esq.
**BANNER & WITCOFF LTD**
1100 13th Street, NW, Suite 1200
Washington, DC  20005

(   ) Via Hand Delivery
( ✓ ) Via Express Delivery
(   ) Via First Class Mail
(   ) Other:_____

**On Behalf of Respondent Seiko Epson Corporation:**

Louis S. Mastriani, Esq.
**ADDUCI, MASTRIANI & SCHAUMBERG LLP**
1133 Connecticut Avenue, NW, 12th Floor
Washington, DC  20036

(   ) Via Hand Delivery
( ✓ ) Via Express Delivery
(   ) Via First Class Mail
(   ) Other:_____

**On Behalf of Respondent Canon Inc.:**

David M. Maiorana, Esq.
**JONES DAY**
901 Lakeside Avenue
Cleveland, OH  44114

(   ) Via Hand Delivery
( ✓ ) Via Express Delivery
(   ) Via First Class Mail
(   ) Other:_____

**On Behalf of Respondent Kingston Technology Company,
Inc.:**

Christine Yang, Esq.
**LAW OFFICES OF S.J. CHRISTINE YANG**
17220 Newhope Street, Suites 101-103
Fountain Valley, CA  92708

(   ) Via Hand Delivery
( ✓ ) Via Express Delivery
(   ) Via First Class Mail
(   ) Other:_____

**On Behalf of Respondents Newegg Inc. and Rosewill Inc.:**

Kent E. Baldauf, Esq.
**THE WEBB LAW FIRM**
420 Ft. Duquesne Boulevard, Suite 1200
Pittsburgh, PA  15222

(   ) Via Hand Delivery
( ✓ ) Via Express Delivery
(   ) Via First Class Mail
(   ) Other:_____

**On Behalf of Respondent Dane Memory, S.A. (a/k/a Dane-Elec
Memory):**

Jeffrey G. Jacobs, Esq.
**THE LAW OFFICE OF JEFFREY G. JACOBS PC**
15770 Laguna Canyon Road, Suite 100
Irvine, CA  92618

(   ) Via Hand Delivery
( ✓ ) Via Express Delivery
(   ) Via First Class Mail
(   ) Other:_____

**CERTAIN COMPUTERS AND COMPUTER PERIPHERAL**      Inv. No. 337-TA-841
**DEVICES AND COMPONENTS THEREOF AND**
**PRODUCTS CONTAINING THE SAME**

Certificate of Service – Page 3

**Public**:

Lori Hofer, Library Services                      (  ) Via Hand Delivery
**LEXIS-NEXIS**                                    (  ) Express Delivery
9473 Springboro Pike                       ( ✓) Via First Class Mail
Miamisburg, OH   45342                    (  ) Other:_____

Kenneth Clair                               (  ) Via Hand Delivery
**THOMSON WEST**                           (  ) Via Express Delivery
1100 13th Street, NW, Suite 200             ( ✓) Via First Class Mail
Washington, DC   20005                   (  ) Other:_____